| Last Name | First Name | Pro Rata % | P1 FLSA W2 | P1 FLSA 1099 | P1 WI Law W2 | P1 WI Law 1099 | P1 1099 Service Payment | P2 FLSA W2 | P2 FLSA 1099 | P2 WI Law W2 | P2 WI Law 1099 | P3 FLSA W2 | P3 FLSA 1099 | P3 WI Law W2 | P3 WI Law 1099 | FLSA Total Payment | WI Law Total Payment | Total Service Payment | Total Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meetz | Wayne | 0.08% | $27.92 | $27.92 | $95.74 | $47.87 | $25,000.00 | $51.47 | $51.47 | $176.48 | $88.24 | $45.06 | $45.06 | $154.50 | $77.25 | $248.92 | $640.09 | $25,000.00 | $25,889.01 |
| Bertrand | Zachary | 0.12% | $40.89 | $40.89 | $140.21 | $70.10 | $1,500.00 | $75.39 | $75.39 | $258.46 | $129.23 | $66.00 | $66.00 | $226.27 | $113.14 | $364.55 | $937.42 | $1,500.00 | $2,801.97 |
| Edwards | Joseph K | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hernandez (fka Applebeck) | Elizabeth | 0.19% | $64.93 | $64.93 | $222.62 | $111.31 | $1,500.00 | $119.69 | $119.69 | $410.38 | $205.19 | $104.79 | $104.79 | $359.27 | $179.64 | $578.83 | $1,488.41 | $1,500.00 | $3,567.24 |
| Holley | Dominic | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Northrop | Anthony | 0.06% | $19.09 | $19.09 | $65.45 | $32.72 | | $35.19 | $35.19 | $120.65 | $60.32 | $30.81 | $30.81 | $105.62 | $52.81 | $170.17 | $437.57 | $0.00 | $607.74 |
| Hensen | Andrew | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ahrens | John | 0.03% | $8.58 | $8.58 | $29.40 | $14.70 | | $15.81 | $15.81 | $54.20 | $27.10 | $13.84 | $13.84 | $47.45 | $23.73 | $76.45 | $196.58 | $0.00 | $273.03 |
| Schuler | Justin | 0.30% | $100.03 | $100.03 | $342.96 | $171.48 | | $184.40 | $184.40 | $632.22 | $316.11 | $161.43 | $161.43 | $553.48 | $276.74 | $891.73 | $2,293.01 | $0.00 | $3,184.74 |
| Gottfried | Laura A. | 0.26% | $88.04 | $88.04 | $301.84 | $150.92 | | $162.29 | $162.29 | $556.41 | $278.20 | $142.07 | $142.07 | $487.11 | $243.56 | $784.79 | $2,018.03 | $0.00 | $2,802.82 |
| Horneck | Chris | 0.00% | $0.65 | $0.65 | $2.22 | $1.11 | $1,500.00 | $1.19 | $1.19 | $4.09 | $2.04 | $1.04 | $1.04 | $3.58 | $1.79 | $5.76 | $14.82 | $1,500.00 | $1,520.58 |
| Long | Dustin Robert | 0.21% | $71.92 | $71.92 | $246.58 | $123.29 | $1,500.00 | $132.58 | $132.58 | $454.55 | $227.27 | $116.06 | $116.06 | $397.93 | $198.97 | $641.12 | $1,648.59 | $1,500.00 | $3,789.70 |
| Peterson | Robert | 0.12% | $41.24 | $41.24 | $141.40 | $70.70 | | $76.03 | $76.03 | $260.67 | $130.33 | $66.56 | $66.56 | $228.30 | $114.10 | $367.66 | $945.41 | $0.00 | $1,313.07 |
| Boneck | Micheal | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Malin | Garrett | 0.14% | $48.20 | $48.20 | $165.24 | $82.62 | $1,500.00 | $88.84 | $88.84 | $304.61 | $152.31 | $77.78 | $77.78 | $266.67 | $133.34 | $429.64 | $1,104.79 | $1,500.00 | $3,034.43 |
| MILLER | SEAN | 0.03% | $11.06 | $11.06 | $37.90 | $18.95 | | $20.38 | $20.38 | $69.87 | $34.94 | $17.84 | $17.84 | $61.17 | $30.58 | $98.55 | $253.42 | $0.00 | $351.97 |
| Ness | Troy | 0.03% | $10.79 | $10.79 | $37.01 | $18.50 | $1,500.00 | $19.90 | $19.90 | $68.22 | $34.11 | $17.42 | $17.42 | $59.75 | $29.86 | $96.23 | $247.44 | $1,500.00 | $1,843.67 |
| Enderby | Jessica | 0.02% | $7.36 | $7.36 | $25.25 | $12.62 | | $13.57 | $13.57 | $46.54 | $23.27 | $11.88 | $11.88 | $40.74 | $20.37 | $65.64 | $168.79 | $0.00 | $234.44 |
| Allison | Marlon | 0.11% | $36.75 | $36.75 | $125.98 | $62.99 | | $67.74 | $67.74 | $232.24 | $116.12 | $59.30 | $59.30 | $203.32 | $101.66 | $327.57 | $842.31 | $0.00 | $1,169.88 |
| LEMIRE | Melinda | 0.01% | $1.93 | $1.93 | $6.62 | $3.31 | | $3.56 | $3.56 | $12.20 | $6.10 | $3.11 | $3.11 | $10.68 | $5.34 | $17.21 | $44.24 | $0.00 | $61.45 |
| Ness | Trent | 0.03% | $9.86 | $9.86 | $33.79 | $16.90 | | $18.17 | $18.17 | $62.29 | $31.14 | $15.91 | $15.91 | $54.53 | $27.27 | $87.86 | $225.92 | $0.00 | $313.77 |
| Hadler | Steve | 0.21% | $69.87 | $69.87 | $239.57 | $119.79 | | $128.81 | $128.81 | $441.63 | $220.81 | $112.77 | $112.77 | $386.63 | $193.31 | $622.90 | $1,601.74 | $0.00 | $2,224.64 |
| Poweleit | Daniel | 0.01% | $3.28 | $3.28 | $11.25 | $5.62 | | $6.05 | $6.05 | $20.74 | $10.37 | $5.30 | $5.30 | $18.16 | $9.08 | $29.25 | $75.22 | $0.00 | $104.47 |
| Mathers | Randy | 0.20% | $67.92 | $67.92 | $232.87 | $116.43 | | $125.20 | $125.20 | $429.27 | $214.63 | $109.61 | $109.61 | $375.81 | $187.90 | $605.47 | $1,556.91 | $0.00 | $2,162.38 |
| Zimmerman | Bryce | 0.04% | $13.67 | $13.67 | $46.86 | $23.43 | | $25.20 | $25.20 | $86.38 | $43.19 | $22.06 | $22.06 | $75.63 | $37.81 | $121.84 | $313.30 | $0.00 | $435.14 |
| Ferguson | Madeline | 0.02% | $6.47 | $6.47 | $22.19 | $11.09 | | $11.93 | $11.93 | $40.90 | $20.45 | $10.44 | $10.44 | $35.81 | $17.90 | $57.69 | $148.34 | $0.00 | $206.03 |
| Hill | Samuel | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Slattebo | Michael | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Aaronson | Wyat | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Anderson | Michelle | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Argereudis | Gage | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Baker | Andrew | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Court | Rachel | 0.00% | $0.63 | $0.63 | $2.17 | $1.08 | | $1.16 | $1.16 | $3.99 | $2.00 | $1.02 | $1.02 | $3.50 | $1.75 | $5.63 | $14.48 | $0.00 | $20.11 |
| CULOTTA | PAMELA | 0.31% | $103.38 | $103.38 | $354.46 | $177.23 | | $190.58 | $190.58 | $653.41 | $326.71 | $166.84 | $166.84 | $572.03 | $286.02 | $921.61 | $2,369.85 | $0.00 | $3,291.46 |
| Dettlaff | Martin | 0.08% | $27.23 | $27.23 | $93.37 | $46.69 | | $50.20 | $50.20 | $172.12 | $86.06 | $43.95 | $43.95 | $150.69 | $75.34 | $242.77 | $624.27 | $0.00 | $867.04 |
| Dobson | Paige | 0.02% | $5.92 | $5.92 | $20.31 | $10.16 | | $10.92 | $10.92 | $37.45 | $18.72 | $9.56 | $9.56 | $32.78 | $16.39 | $52.81 | $135.81 | $0.00 | $188.62 |
| Dotson | Angela | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ebert | Joseph | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Flaugher | Christine | 0.01% | $3.66 | $3.66 | $12.56 | $6.28 | | $6.75 | $6.75 | $23.16 | $11.58 | $5.91 | $5.91 | $20.27 | $10.14 | $32.66 | $83.99 | $0.00 | $116.65 |
| Genrich | Matthew | 0.01% | $4.76 | $4.76 | $16.31 | $8.15 | | $8.77 | $8.77 | $30.06 | $15.03 | $7.68 | $7.68 | $26.31 | $13.16 | $42.40 | $109.02 | $0.00 | $151.41 |
| King | Jasmine | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kostreva | Nicole | 0.05% | $16.09 | $16.09 | $55.18 | $27.59 | | $29.67 | $29.67 | $101.72 | $50.86 | $25.97 | $25.97 | $89.05 | $44.52 | $143.47 | $368.91 | $0.00 | $512.38 |
| LaValle | Christopher | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lenski | Nick | 0.61% | $204.70 | $204.70 | $701.85 | $350.92 | | $377.36 | $377.36 | $1,293.79 | $646.89 | $330.36 | $330.36 | $1,132.66 | $566.33 | $1,824.84 | $4,692.44 | $0.00 | $6,517.27 |
| Linton | Pinky | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| McCracken | David | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Meyers | Bryce | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Muller | James | 0.05% | $16.90 | $16.90 | $57.93 | $28.96 | | $31.15 | $31.15 | $106.78 | $53.39 | $27.27 | $27.27 | $93.49 | $46.74 | $150.62 | $387.30 | $0.00 | $537.91 |
| Nowak | John | 0.06% | $21.50 | $21.50 | $73.71 | $36.86 | | $39.63 | $39.63 | $135.88 | $67.94 | $34.70 | $34.70 | $118.96 | $59.48 | $191.65 | $492.82 | $0.00 | $684.47 |
| Paine | Shelby | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Powell | Robert | 0.00% | $0.42 | $0.42 | $1.44 | $0.72 | | $0.77 | $0.77 | $2.65 | $1.33 | $0.68 | $0.68 | $2.32 | $1.16 | $3.74 | $9.62 | $0.00 | $13.36 |
| Schade | Chad | 0.08% | $25.45 | $25.45 | $87.27 | $43.64 | | $46.92 | $46.92 | $160.88 | $80.44 | $41.08 | $41.08 | $140.84 | $70.42 | $226.91 | $583.48 | $0.00 | $810.40 |
| Schrank | Tyler | 0.08% | $27.90 | $27.90 | $95.65 | $47.83 | | $51.43 | $51.43 | $176.33 | $88.17 | $45.02 | $45.02 | $154.37 | $77.18 | $248.71 | $639.53 | $0.00 | $888.24 |
| Schultz | Dave | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schwalbe | David | 0.02% | $7.01 | $7.01 | $24.03 | $12.01 | | $12.92 | $12.92 | $44.29 | $22.15 | $11.31 | $11.31 | $38.78 | $19.39 | $62.47 | $160.65 | $0.00 | $223.12 |
| Shouldice | Nathan | 0.04% | $14.77 | $14.77 | $50.63 | $25.31 | | $27.22 | $27.22 | $93.32 | $46.66 | $23.83 | $23.83 | $81.70 | $40.85 | $131.63 | $338.48 | $0.00 | $470.11 |
| Smith | Jessica | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Strelow | Mark | 0.12% | $41.20 | $41.20 | $141.35 | $70.62 | | $75.94 | $75.94 | $260.38 | $130.19 | $66.49 | $66.49 | $227.95 | $113.98 | $367.26 | $944.38 | $0.00 | $1,311.63 |
| Walton | Lucas | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Zachow | Scott | 0.07% | $24.66 | $24.66 | $84.53 | $42.27 | | $45.45 | $45.45 | $155.83 | $77.92 | $39.79 | $39.79 | $136.42 | $68.21 | $219.79 | $565.19 | $0.00 | $784.98 |
| Adkins | Ronald | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Aguero | Melinda | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Barnes | Gerad | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Caputa | Salvatore | 0.01% | $2.70 | $2.70 | $9.25 | $4.62 | | $4.97 | $4.97 | $17.04 | $8.52 | $4.35 | $4.35 | $14.92 | $7.46 | $24.04 | $61.82 | $0.00 | $85.86 |
| Curtis | Joseph | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Das | Nathan | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Degaro | Desiree | 0.02% | $7.69 | $7.69 | $26.36 | $13.18 | | $14.17 | $14.17 | $48.59 | $24.30 | $12.41 | $12.41 | $42.54 | $21.27 | $68.54 | $176.24 | $0.00 | $244.78 |
| Fontana | Jenessa | 0.00% | $0.85 | $0.85 | $2.93 | $1.47 | | $1.58 | $1.58 | $5.40 | $2.70 | $1.38 | $1.38 | $4.73 | $2.36 | $7.62 | $19.59 | $0.00 | $27.21 |
| Forecki | Jeremy | 0.11% | $38.05 | $38.05 | $130.44 | $65.22 | | $70.13 | $70.13 | $240.46 | $120.23 | $61.40 | $61.40 | $210.51 | $105.25 | $339.15 | $872.11 | $0.00 | $1,211.27 |
| Graham | Douglas | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hanks | Susan B. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hannah Jr. | Frederick M. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Harris | Katrina | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hensel | Mark | 0.04% | $12.97 | $12.97 | $44.46 | $22.23 | | $23.91 | $23.91 | $81.97 | $40.98 | $20.93 | $20.93 | $71.76 | $35.88 | $115.61 | $297.28 | $0.00 | $412.89 |
| Hildeman | Eric | 0.01% | $2.75 | $2.75 | $9.42 | $4.71 | | $5.06 | $5.06 | $17.36 | $8.68 | $4.43 | $4.43 | $15.20 | $7.60 | $24.49 | $62.97 | $0.00 | $87.46 |
| Hochrein | Chase | 0.01% | $3.35 | $3.35 | $11.49 | $5.74 | | $6.18 | $6.18 | $21.17 | $10.59 | $5.41 | $5.41 | $18.53 | $9.27 | $29.86 | $76.79 | $0.00 | $106.65 |
| JACKSON | OLIVIA | 0.01% | $3.68 | $3.68 | $12.61 | $6.30 | | $6.78 | $6.78 | $23.24 | $11.62 | $5.93 | $5.93 | $20.35 | $10.17 | $32.78 | $84.30 | $0.00 | $117.08 |
| James | Kathryn | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jankowski | Joshua | 0.01% | $3.65 | $3.65 | $12.52 | $6.26 | | $6.73 | $6.73 | $23.07 | $11.54 | $5.89 | $5.89 | $20.20 | $10.10 | $32.54 | $83.68 | $0.00 | $116.22 |
| Johnson | Kimberly | 0.02% | $8.10 | $8.10 | $27.77 | $13.89 | | $14.93 | $14.93 | $51.20 | $25.60 | $13.07 | $13.07 | $44.82 | $22.41 | $72.22 | $185.70 | $0.00 | $257.91 |
| Kaczor | Scott | 0.15% | $49.27 | $49.27 | $168.91 | $84.46 | | $90.82 | $90.82 | $311.38 | $155.69 | $79.51 | $79.51 | $272.60 | $136.30 | $435.18 | $1,129.33 | $0.00 | $1,568.52 |
| Keller | Ervin | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kling | Thanner | 0.01% | $2.88 | $2.88 | $9.86 | $4.93 | | $5.30 | $5.30 | $18.18 | $9.09 | $4.64 | $4.64 | $15.92 | $7.96 | $25.65 | $65.95 | $0.00 | $91.60 |
| Klockzien | Kenneth | 0.05% | $15.60 | $15.60 | $53.50 | $26.75 | | $28.76 | $28.76 | $98.61 | $49.31 | $25.18 | $25.18 | $86.33 | $43.17 | $139.09 | $357.66 | $0.00 | $496.75 |
| LaFave | Brian | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Medora | Christopher | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Morris | Benjamin | 0.00% | $4.51 | $4.51 | $15.47 | $7.73 | | $8.32 | $8.32 | $28.51 | $14.26 | $7.28 | $7.28 | $24.96 | $12.48 | $40.22 | $103.42 | $0.00 | $143.64 |
| Neal | Harry | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nennig | Jason | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nowicki | Jeremy | 0.10% | $33.71 | $33.71 | $115.58 | $57.79 | | $62.15 | $62.15 | $213.07 | $106.53 | $54.41 | $54.41 | $186.53 | $93.27 | $300.52 | $772.78 | $0.00 | $1,073.30 |
| PATTERSON | DONALD | 0.00% | $0.04 | $0.04 | $0.15 | $0.07 | | $0.08 | $0.08 | $0.27 | $0.14 | $0.07 | $0.07 | $0.24 | $0.12 | $0.39 | $0.99 | $0.00 | $1.38 |
| Peterson | Paul | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Poole | Jeffery | 0.06% | $19.45 | $19.45 | $66.70 | $33.35 | | $35.86 | $35.86 | $122.96 | $61.48 | $31.40 | $31.40 | $107.65 | $53.82 | $173.43 | $445.97 | $0.00 | $619.40 |
| Powell | Troy | 0.01% | $3.12 | $3.12 | $10.68 | $5.34 | | $5.74 | $5.74 | $19.69 | $9.84 | $5.03 | $5.03 | $17.24 | $8.62 | $27.77 | $71.41 | $0.00 | $99.18 |
| RAUDABAUGH | GARY | 0.03% | $9.26 | $9.26 | $31.76 | $15.88 | | $17.08 | $17.08 | $58.54 | $29.27 | $14.95 | $14.95 | $51.25 | $25.63 | $82.57 | $212.33 | $0.00 | $294.91 |
| Rich | Michael | 0.03% | $10.55 | $10.55 | $36.18 | $18.09 | | $19.45 | $19.45 | $66.69 | $33.35 | $17.03 | $17.03 | $58.39 | $29.19 | $94.07 | $241.88 | $0.00 | $335.95 |
| Rimbey | Sean | 0.00% | $0.49 | $0.49 | $1.68 | $0.84 | | $0.90 | $0.90 | $3.09 | $1.55 | $0.79 | $0.79 | $2.71 | $1.35 | $4.36 | $11.21 | $0.00 | $15.57 |
| Savin | Susan | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schlehlein | Eric | 0.07% | $23.05 | $23.05 | $79.04 | $39.52 | | $42.50 | $42.50 | $145.70 | $72.85 | $37.20 | $37.20 | $127.56 | $63.78 | $205.51 | $528.45 | $0.00 | $733.96 |
| Schmidt | Dennis | 0.00% | $0.46 | $0.46 | $1.57 | $0.78 | | $0.84 | $0.84 | $2.89 | $1.45 | $0.74 | $0.74 | $2.53 | $1.27 | $4.08 | $10.49 | $0.00 | $14.57 |
| Seppi | Cheryl | 0.01% | $2.06 | $2.06 | $7.06 | $3.53 | | $3.80 | $3.80 | $13.02 | $6.51 | $3.32 | $3.32 | $11.39 | $5.70 | $18.36 | $47.21 | $0.00 | $65.56 |
| Smith | Kevin | 0.04% | $11.95 | $11.95 | $40.96 | $20.48 | | $22.03 | $22.03 | $75.51 | $37.76 | $19.28 | $19.28 | $66.11 | $33.05 | $106.51 | $273.88 | $0.00 | $380.39 |
| Sromek | John | 0.03% | $6.39 | $6.39 | $32.88 | $16.44 | | $17.68 | $17.68 | $60.60 | $30.30 | $15.47 | $15.47 | $53.06 | $26.53 | $85.48 | $219.80 | $0.00 | $305.28 |
| Staniszewski | Scott | 0.02% | $6.39 | $6.39 | $21.89 | $10.95 | | $11.77 | $11.77 | $40.36 | $20.18 | $10.31 | $10.31 | $35.33 | $17.67 | $56.93 | $146.38 | $0.00 | $203.31 |
| Thomas | Zachary | 0.05% | $15.83 | $15.83 | $54.29 | $27.14 | | $29.19 | $29.19 | $100.08 | $50.04 | $25.55 | $25.55 | $87.61 | $43.81 | $141.15 | $362.96 | $0.00 | $504.12 |
| Walker | Josette | 0.05% | $17.19 | $17.19 | $58.95 | $29.48 | | $31.70 | $31.70 | $108.67 | $54.34 | $27.75 | $27.75 | $95.14 | $47.57 | $153.28 | $394.14 | $0.00 | $547.42 |
| Walkowiak | Dawn | 0.00% | $1.12 | $1.12 | $3.83 | $1.91 | | $2.06 | $2.06 | $7.06 | $3.53 | $1.80 | $1.80 | $6.18 | $3.09 | $9.95 | $25.60 | $0.00 | $35.55 |
| Werstien | Thomas H. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Williams | Marshaun | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Woods | Layton | 0.01% | $4.41 | $4.41 | $15.13 | $7.57 | | $8.14 | $8.14 | $27.90 | $13.95 | $7.12 | $7.12 | $24.42 | $12.21 | $39.35 | $101.17 | $0.00 | $140.52 |
| Baloumbis | Maria | 0.00% | $0.72 | $0.72 | $2.45 | $1.23 | | $1.32 | $1.32 | $4.52 | $2.26 | $1.15 | $1.15 | $3.96 | $1.98 | $6.38 | $16.39 | $0.00 | $22.77 |
| Batts | Sarah | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Last Name | First Name | Pro Rata % | PAYMENT NO. 1 - DUE BY DECEMBER 1, 2018 | | | | | PAYMENT NO. 2 - DUE BY JULY 1, 2019 | | | | PAYMENT NO. 3 - DUE BY JUNE 1, 2020 | | | | FLSA Total Payment | WI Law Total Payment | Total Service Payment | Total Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | 1099 Service Payment | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | | | | |
| Bevers (fka Helton) | Leslie | 0.01% | $2.15 | $2.15 | $7.38 | $3.69 | | $3.97 | $3.97 | $13.60 | $6.80 | $3.47 | $3.47 | $11.90 | $5.95 | $19.18 | $49.32 | $0.00 | $68.50 |
| Binger | Kenneth | 0.00% | $0.28 | $0.28 | $0.95 | $0.47 | | $0.51 | $0.51 | $1.75 | $0.87 | $0.45 | $0.45 | $1.53 | $0.76 | $2.46 | $6.33 | $0.00 | $8.79 |
| Bolenbaugh | Matt | 0.05% | $16.22 | $16.22 | $55.60 | $27.80 | | $29.89 | $29.89 | $102.50 | $51.25 | $26.17 | $26.17 | $89.73 | $44.87 | $144.57 | $371.74 | $0.00 | $516.31 |
| Broadnax | Raymond | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Butz | Kiernan | 0.00% | $1.33 | $1.33 | $4.55 | $2.28 | | $2.45 | $2.45 | $8.39 | $4.19 | $2.14 | $2.14 | $7.34 | $3.67 | $11.83 | $30.42 | $0.00 | $42.26 |
| Caballero | Miguel | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Clayton | Gavin | 0.01% | $3.70 | $3.70 | $12.68 | $6.34 | | $6.82 | $6.82 | $23.37 | $11.68 | $5.97 | $5.97 | $20.46 | $10.23 | $32.96 | $84.76 | $0.00 | $117.72 |
| Dabrowski | Dave | 0.04% | $13.99 | $13.99 | $47.96 | $23.98 | | $25.79 | $25.79 | $88.41 | $44.21 | $22.58 | $22.58 | $77.40 | $38.70 | $124.71 | $320.67 | $0.00 | $445.38 |
| Dahlvig | Ronald | 0.00% | $0.68 | $0.68 | $2.32 | $1.16 | | $1.25 | $1.25 | $4.27 | $2.13 | $1.09 | $1.09 | $3.74 | $1.87 | $6.02 | $15.49 | $0.00 | $21.51 |
| Davis | Shana | 0.33% | $111.68 | $111.68 | $382.91 | $191.46 | | $205.88 | $205.88 | $705.87 | $352.93 | $180.24 | $180.24 | $617.96 | $308.98 | $995.60 | $2,560.10 | $0.00 | $3,555.70 |
| Dobratz | David | 0.19% | $62.92 | $62.92 | $215.73 | $107.87 | | $115.99 | $115.99 | $397.69 | $198.84 | $101.55 | $101.55 | $348.16 | $174.08 | $560.92 | $1,442.37 | $0.00 | $2,003.29 |
| Drewa | Dennis | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Foster | Aaron | 0.02% | $8.10 | $8.10 | $27.76 | $13.88 | | $14.93 | $14.93 | $51.17 | $25.59 | $13.07 | $13.07 | $44.80 | $22.40 | $72.18 | $185.60 | $0.00 | $257.77 |
| Fredrickson | Denise | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARNER | JENNIFER | 0.04% | $13.73 | $13.73 | $47.08 | $23.54 | | $25.31 | $25.31 | $86.79 | $43.40 | $22.16 | $22.16 | $75.98 | $37.99 | $122.41 | $314.78 | $0.00 | $437.20 |
| GEHRKE | MICHAEL | 0.02% | $7.12 | $7.12 | $24.41 | $12.20 | | $13.12 | $13.12 | $45.00 | $22.50 | $11.49 | $11.49 | $39.39 | $19.70 | $63.46 | $163.19 | $0.00 | $226.66 |
| Gilley | Tarin | 0.01% | $1.82 | $1.82 | $6.25 | $3.13 | | $3.36 | $3.36 | $11.52 | $5.76 | $2.94 | $2.94 | $10.09 | $5.04 | $16.25 | $41.79 | $0.00 | $58.04 |
| Gilman | Keaton | 0.00% | $0.07 | $0.07 | $0.24 | $0.12 | | $0.13 | $0.13 | $0.45 | $0.22 | $0.11 | $0.11 | $0.39 | $0.20 | $0.63 | $1.63 | $0.00 | $2.26 |
| Gomez | Maria | 0.00% | $1.29 | $1.29 | $4.44 | $2.22 | | $2.39 | $2.39 | $8.18 | $4.09 | $2.09 | $2.09 | $7.16 | $3.58 | $11.54 | $29.68 | $0.00 | $41.22 |
| Grossklaus | Megan | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gumm | Angel | 0.10% | $33.47 | $33.47 | $114.74 | $57.37 | | $61.69 | $61.69 | $211.51 | $105.76 | $54.01 | $54.01 | $185.17 | $92.58 | $298.33 | $767.13 | $0.00 | $1,065.45 |
| Hagler | Donald R. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hamilton | Scott | 0.05% | $17.87 | $17.87 | $61.27 | $30.64 | | $32.94 | $32.94 | $112.95 | $56.47 | $28.84 | $28.84 | $98.88 | $49.44 | $159.31 | $409.64 | $0.00 | $568.95 |
| Hoffius | Courtney | 0.01% | $3.38 | $3.38 | $11.58 | $5.79 | | $6.23 | $6.23 | $21.35 | $10.68 | $5.45 | $5.45 | $18.69 | $9.35 | $30.12 | $77.44 | $0.00 | $107.55 |
| House | Paula | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Husnick | Jared | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jansma | Terra | 0.01% | $4.12 | $4.12 | $14.13 | $7.06 | | $7.60 | $7.60 | $26.04 | $13.02 | $6.65 | $6.65 | $22.80 | $11.40 | $36.73 | $94.45 | $0.00 | $131.18 |
| Knaack | John | 0.01% | $3.24 | $3.24 | $11.11 | $5.56 | | $5.97 | $5.97 | $20.48 | $10.24 | $5.23 | $5.23 | $17.93 | $8.97 | $28.89 | $74.29 | $0.00 | $103.18 |
| Krager | William | 0.01% | $4.08 | $4.08 | $13.98 | $6.99 | | $7.52 | $7.52 | $25.77 | $12.88 | $6.58 | $6.58 | $22.56 | $11.28 | $36.35 | $93.46 | $0.00 | $129.81 |
| Krause | Christopher | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kurber | Bruce | 0.01% | $2.35 | $2.35 | $8.06 | $4.03 | | $4.34 | $4.34 | $14.86 | $7.43 | $3.80 | $3.80 | $13.01 | $6.51 | $20.97 | $53.91 | $0.00 | $74.88 |
| LAGERMAN | CLIFFORD | 0.17% | $56.13 | $56.13 | $192.43 | $96.22 | | $103.46 | $103.46 | $354.73 | $177.37 | $90.58 | $90.58 | $310.55 | $155.28 | $500.33 | $1,286.57 | $0.00 | $1,786.90 |
| Lueck | Jeff | 0.00% | $0.97 | $0.97 | $3.33 | $1.66 | | $1.79 | $1.79 | $6.13 | $3.07 | $1.57 | $1.57 | $5.37 | $2.68 | $8.65 | $22.23 | $0.00 | $30.88 |
| Lutterman | Jonathan | 0.02% | $5.71 | $5.71 | $19.57 | $9.79 | | $10.52 | $10.52 | $36.08 | $18.04 | $9.21 | $9.21 | $31.58 | $15.79 | $50.89 | $130.85 | $0.00 | $181.74 |
| Maldonado | Jessica | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MANKE | DONALD | 0.01% | $2.08 | $2.08 | $7.13 | $3.57 | | $3.84 | $3.84 | $13.15 | $6.58 | $3.36 | $3.36 | $11.51 | $5.76 | $18.55 | $47.70 | $0.00 | $66.25 |
| Mankini | Jeff | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Maritch | Dawn | 0.01% | $4.15 | $4.15 | $14.23 | $7.11 | | $7.65 | $7.65 | $26.22 | $13.11 | $6.70 | $6.70 | $22.96 | $11.48 | $36.99 | $95.11 | $0.00 | $132.10 |
| Miazga | Travis | 0.00% | $0.33 | $0.33 | $1.13 | $0.57 | | $0.61 | $0.61 | $2.09 | $1.04 | $0.53 | $0.53 | $1.83 | $0.91 | $2.94 | $7.57 | $0.00 | $10.51 |
| Murphy | Scott | 0.01% | $3.40 | $3.40 | $11.64 | $5.82 | | $6.26 | $6.26 | $21.46 | $10.73 | $5.48 | $5.48 | $18.79 | $9.39 | $30.27 | $77.83 | $0.00 | $108.09 |
| Nain | Carol | 0.26% | $88.22 | $88.22 | $302.47 | $151.24 | | $162.63 | $162.63 | $557.58 | $278.79 | $142.37 | $142.37 | $488.14 | $244.07 | $786.45 | $2,022.30 | $0.00 | $2,808.75 |
| Onesti | Joanna | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ouatah | Zidane | 0.12% | $38.59 | $38.59 | $132.32 | $66.16 | | $71.14 | $71.14 | $243.92 | $121.96 | $62.28 | $62.28 | $213.54 | $106.77 | $344.04 | $884.68 | $0.00 | $1,228.73 |
| Polinsky | Todd | 0.00% | $1.57 | $1.57 | $5.39 | $2.69 | | $2.90 | $2.90 | $9.93 | $4.97 | $2.54 | $2.54 | $8.70 | $4.35 | $14.01 | $36.03 | $0.00 | $50.04 |
| Pospichal | Clint | 0.06% | $21.19 | $21.19 | $72.65 | $36.33 | | $39.06 | $39.06 | $133.93 | $66.97 | $34.20 | $34.20 | $117.25 | $58.63 | $188.91 | $485.76 | $0.00 | $674.66 |
| Pugh | Melvin | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Raisanen | James | 0.07% | $23.05 | $23.05 | $79.03 | $39.52 | | $42.49 | $42.49 | $145.69 | $72.84 | $37.20 | $37.20 | $127.54 | $63.77 | $205.49 | $528.40 | $0.00 | $733.88 |
| Raudabaugh | Drew | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ready | Benjamin | 0.01% | $2.25 | $2.25 | $7.70 | $3.85 | | $4.14 | $4.14 | $14.19 | $7.10 | $3.62 | $3.62 | $12.43 | $6.21 | $20.02 | $51.48 | $0.00 | $71.49 |
| Reyer | Daniel | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rice | Daniel | 0.06% | $19.16 | $19.16 | $65.70 | $32.85 | | $35.32 | $35.32 | $121.11 | $60.56 | $30.92 | $30.92 | $106.03 | $53.01 | $170.82 | $439.26 | $0.00 | $610.08 |
| Rivera | Jose | 0.00% | $0.93 | $0.93 | $3.19 | $1.60 | | $1.72 | $1.72 | $5.88 | $2.94 | $1.50 | $1.50 | $5.15 | $2.58 | $8.30 | $21.34 | $0.00 | $29.64 |
| Robinson | Andrew | 0.03% | $9.58 | $9.58 | $32.83 | $16.41 | | $17.65 | $17.65 | $60.52 | $30.26 | $15.45 | $15.45 | $52.98 | $26.49 | $85.36 | $219.49 | $0.00 | $304.85 |
| Rodgers | Gregory | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rost | Alison | 0.02% | $8.35 | $8.35 | $28.63 | $14.32 | | $15.39 | $15.39 | $52.78 | $26.39 | $13.48 | $13.48 | $46.21 | $23.10 | $74.44 | $191.42 | $0.00 | $265.86 |
| Sampson | Dakota | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Savin | Donald | 0.14% | $47.51 | $47.51 | $162.90 | $81.45 | | $87.58 | $87.58 | $300.28 | $150.14 | $76.67 | $76.67 | $262.89 | $131.44 | $423.54 | $1,089.10 | $0.00 | $1,512.64 |
| Schmieding | Collin | 0.01% | $3.95 | $3.95 | $13.55 | $6.78 | | $7.29 | $7.29 | $24.98 | $12.49 | $6.38 | $6.38 | $21.87 | $10.94 | $35.24 | $90.61 | $0.00 | $125.85 |
| Scott | Robert | 0.00% | $0.40 | $0.40 | $1.37 | $0.68 | | $0.73 | $0.73 | $2.52 | $1.26 | $0.64 | $0.64 | $2.20 | $1.10 | $3.55 | $9.12 | $0.00 | $12.67 |
| Semianczuk | Mike | 0.09% | $29.66 | $29.66 | $101.69 | $50.84 | | $54.67 | $54.67 | $187.45 | $93.72 | $47.86 | $47.86 | $164.10 | $82.05 | $264.39 | $679.86 | $0.00 | $944.24 |
| Sherwin | Joseph | 0.06% | $21.64 | $21.64 | $74.18 | $37.09 | | $39.89 | $39.89 | $136.75 | $68.38 | $34.92 | $34.92 | $119.72 | $59.86 | $192.88 | $495.99 | $0.00 | $688.87 |
| Smith | Tomye | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Spatt | Steve | 0.00% | $0.52 | $0.52 | $1.78 | $0.89 | | $0.96 | $0.96 | $3.29 | $1.64 | $0.84 | $0.84 | $2.88 | $1.44 | $4.63 | $11.92 | $0.00 | $16.55 |
| Svec | James J. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tardiff | Garry | 0.02% | $5.22 | $5.22 | $17.89 | $8.95 | | $9.62 | $9.62 | $32.99 | $16.49 | $8.42 | $8.42 | $28.88 | $14.44 | $46.52 | $119.63 | $0.00 | $166.16 |
| Trost | Ryan | 0.04% | $14.70 | $14.70 | $50.39 | $25.19 | | $27.09 | $27.09 | $92.88 | $46.44 | $23.72 | $23.72 | $81.31 | $40.66 | $131.01 | $336.87 | $0.00 | $467.88 |
| Ulrich | Michael | 0.05% | $15.19 | $15.19 | $52.10 | $26.05 | | $28.01 | $28.01 | $96.04 | $48.02 | $24.52 | $24.52 | $84.08 | $42.04 | $135.45 | $348.31 | $0.00 | $483.77 |
| Ward | Steven | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Warner | Douglas | 0.02% | $7.72 | $7.72 | $26.47 | $13.23 | | $14.23 | $14.23 | $48.79 | $24.40 | $12.46 | $12.46 | $42.72 | $21.36 | $68.82 | $176.97 | $0.00 | $245.79 |
| Zack | Matthew | 0.01% | $3.74 | $3.74 | $12.82 | $6.41 | | $6.89 | $6.89 | $23.64 | $11.82 | $6.04 | $6.04 | $20.69 | $10.35 | $33.34 | $85.74 | $0.00 | $119.08 |
| Annand | Elizabeth | 0.01% | $2.57 | $2.57 | $8.81 | $4.40 | | $4.74 | $4.74 | $16.24 | $8.12 | $4.15 | $4.15 | $14.22 | $7.11 | $22.90 | $58.90 | $0.00 | $81.80 |
| Bauer | Mark | 0.27% | $90.42 | $90.42 | $310.00 | $155.00 | | $166.67 | $166.67 | $571.45 | $285.73 | $145.92 | $145.92 | $500.28 | $250.14 | $806.01 | $2,072.60 | $0.00 | $2,878.61 |
| Brown | Alcelia | 0.00% | $0.43 | $0.43 | $1.48 | $0.74 | | $0.79 | $0.79 | $2.73 | $1.36 | $0.70 | $0.70 | $2.39 | $1.19 | $3.84 | $9.88 | $0.00 | $13.73 |
| Brown | Michael | 0.01% | $2.20 | $2.20 | $7.55 | $3.77 | | $4.06 | $4.06 | $13.92 | $6.96 | $3.55 | $3.55 | $12.18 | $6.09 | $19.63 | $50.47 | $0.00 | $70.10 |
| Brown | Ricardo | 0.00% | $0.99 | $0.99 | $3.38 | $1.69 | | $1.82 | $1.82 | $6.24 | $3.12 | $1.59 | $1.59 | $5.46 | $2.73 | $8.80 | $22.63 | $0.00 | $31.43 |
| Bustos | Sergio | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Chambers | Vandola | 0.02% | $5.98 | $5.98 | $20.50 | $10.25 | | $11.02 | $11.02 | $37.79 | $18.89 | $9.65 | $9.65 | $33.08 | $16.54 | $53.30 | $137.06 | $0.00 | $190.36 |
| Christensen | Sharon | 0.03% | $9.71 | $9.71 | $33.30 | $16.65 | | $17.90 | $17.90 | $61.38 | $30.69 | $15.67 | $15.67 | $53.74 | $26.87 | $86.57 | $222.62 | $0.00 | $309.20 |
| Crampton | Jared | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Czarnecki | David D. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Danes | Jerad | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Erickson | Bryan | 0.09% | $28.75 | $28.75 | $98.56 | $49.28 | | $52.99 | $52.99 | $181.68 | $90.84 | $46.39 | $46.39 | $159.05 | $79.53 | $256.25 | $658.93 | $0.00 | $915.18 |
| Evans | Nicolas | 0.00% | $0.20 | $0.20 | $0.70 | $0.35 | | $0.37 | $0.37 | $1.28 | $0.64 | $0.33 | $0.33 | $1.12 | $0.56 | $1.81 | $4.65 | $0.00 | $6.46 |
| Golackson | Jason M. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Howard | Derrick | 0.30% | $99.83 | $99.83 | $342.29 | $171.14 | | $184.04 | $184.04 | $630.98 | $315.49 | $161.11 | $161.11 | $552.39 | $276.20 | $889.97 | $2,288.49 | $0.00 | $3,178.46 |
| Hucke | David | 0.03% | $9.59 | $9.59 | $32.86 | $16.43 | | $17.67 | $17.67 | $60.58 | $30.29 | $15.47 | $15.47 | $53.04 | $26.52 | $85.45 | $219.73 | $0.00 | $305.18 |
| Hundt | Scott | 0.09% | $29.02 | $29.02 | $99.48 | $49.74 | | $53.49 | $53.49 | $183.38 | $91.69 | $46.83 | $46.83 | $160.55 | $80.27 | $258.66 | $665.11 | $0.00 | $923.77 |
| Johnson | Jason J. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kaster | Amanda | 0.01% | $1.90 | $1.90 | $6.50 | $3.25 | | $3.50 | $3.50 | $11.98 | $5.99 | $3.06 | $3.06 | $10.49 | $5.25 | $16.90 | $43.46 | $0.00 | $60.37 |
| Keith | Dylan | 0.01% | $2.22 | $2.22 | $7.60 | $3.80 | | $4.09 | $4.09 | $14.01 | $7.00 | $3.58 | $3.58 | $12.26 | $6.13 | $19.76 | $50.81 | $0.00 | $70.57 |
| Kimmons | Kim R. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Landowski | Brent | 0.00% | $0.96 | $0.96 | $3.29 | $1.65 | | $1.77 | $1.77 | $6.07 | $3.04 | $1.55 | $1.55 | $5.32 | $2.66 | $8.57 | $22.03 | $0.00 | $30.60 |
| Martin | Dylan | 0.00% | $0.32 | $0.32 | $1.10 | $0.55 | | $0.59 | $0.59 | $2.02 | $1.01 | $0.52 | $0.52 | $1.77 | $0.89 | $2.85 | $7.33 | $0.00 | $10.19 |
| Martinez | Juan | 0.01% | $1.71 | $1.71 | $5.86 | $2.93 | | $3.15 | $3.15 | $10.80 | $5.40 | $2.76 | $2.76 | $9.45 | $4.73 | $15.23 | $39.16 | $0.00 | $54.39 |
| Martinez | Luke | 0.02% | $5.42 | $5.42 | $18.57 | $9.29 | | $9.98 | $9.98 | $34.23 | $17.12 | $8.74 | $8.74 | $29.97 | $14.98 | $48.28 | $124.16 | $0.00 | $172.44 |
| Maynard | Dakota | 0.00% | $0.39 | $0.39 | $1.32 | $0.66 | | $0.71 | $0.71 | $2.44 | $1.22 | $0.62 | $0.62 | $2.13 | $1.07 | $3.44 | $8.84 | $0.00 | $12.28 |
| Meredith | Schuyler | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Meseck | Ian | 0.11% | $37.87 | $37.87 | $129.83 | $64.92 | | $69.81 | $69.81 | $239.33 | $119.67 | $61.11 | $61.11 | $209.53 | $104.76 | $337.57 | $868.03 | $0.00 | $1,205.60 |
| Mirkebige | Max | 0.00% | $1.04 | $1.04 | $3.55 | $1.78 | | $1.91 | $1.91 | $6.55 | $3.27 | $1.67 | $1.67 | $5.73 | $2.87 | $9.24 | $23.75 | $0.00 | $32.99 |
| Moebs | Scott | 0.36% | $121.34 | $121.34 | $416.02 | $208.01 | | $223.68 | $223.68 | $766.89 | $383.44 | $195.82 | $195.82 | $671.38 | $335.69 | $1,081.66 | $2,781.42 | $0.00 | $3,863.09 |
| Montez | Xavier | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nadeau | Kevin | 0.00% | $0.24 | $0.24 | $0.83 | $0.42 | | $0.45 | $0.45 | $1.53 | $0.77 | $0.39 | $0.39 | $1.34 | $0.67 | $2.16 | $5.55 | $0.00 | $7.71 |
| Neathery | Jacob A. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Osborne | Joshua | 0.01% | $1.84 | $1.84 | $6.32 | $3.16 | | $3.40 | $3.40 | $11.65 | $5.82 | $2.97 | $2.97 | $10.20 | $5.10 | $16.43 | $42.24 | $0.00 | $58.67 |
| Pillsbury | Jerry | 0.08% | $27.42 | $27.42 | $93.99 | $47.00 | | $50.54 | $50.54 | $173.27 | $86.64 | $44.24 | $44.24 | $151.69 | $75.85 | $244.39 | $628.44 | $0.00 | $872.83 |
| Pitt | Linda | 0.01% | $4.71 | $4.71 | $16.14 | $8.07 | | $8.68 | $8.68 | $29.76 | $14.88 | $7.60 | $7.60 | $26.05 | $13.03 | $41.97 | $107.93 | $0.00 | $149.90 |
| Rudolph | Ben | 0.01% | $4.32 | $4.32 | $14.80 | $7.40 | | $7.96 | $7.96 | $27.28 | $13.64 | $6.97 | $6.97 | $23.88 | $11.94 | $38.48 | $98.94 | $0.00 | $137.42 |
| RUSSELL | BRYAN | 0.20% | $66.12 | $66.12 | $226.69 | $113.34 | | $121.88 | $121.88 | $417.88 | $208.94 | $106.70 | $106.70 | $365.84 | $182.92 | $589.40 | $1,515.61 | $0.00 | $2,105.01 |
| Serrano | Nicholas | 0.02% | $5.33 | $5.33 | $18.29 | $9.14 | | $9.83 | $9.83 | $33.71 | $16.85 | $8.61 | $8.61 | $29.51 | $14.76 | $47.54 | $122.26 | $0.00 | $169.80 |
| Soens | Vickie | 0.00% | $1.50 | $1.50 | $5.13 | $2.57 | | $2.76 | $2.76 | $9.46 | $4.73 | $2.42 | $2.42 | $8.28 | $4.14 | $13.34 | $34.30 | $0.00 | $47.65 |
| Stanfield | Timothy | 0.00% | $0.29 | $0.29 | $0.99 | $0.50 | | $0.53 | $0.53 | $1.83 | $0.92 | $0.47 | $0.47 | $1.60 | $0.80 | $2.58 | $6.64 | $0.00 | $9.23 |
| Webber | Tabatha | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

19279827.1

| Last Name | First Name | Pro Rata % | P1 FLSA W2 Portion | P1 FLSA 1099 Portion | P1 WI Law W2 Portion | P1 WI Law 1099 Portion | 1099 Service Payment | P2 FLSA W2 Portion | P2 FLSA 1099 Portion | P2 WI Law W2 Portion | P2 WI Law 1099 Portion | P3 FLSA W2 Portion | P3 FLSA 1099 Portion | P3 WI Law W2 Portion | P3 WI Law 1099 Portion | FLSA Total Payment | WI Law Total Payment | Total Service Payment | Total Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welter | Melissa Ann | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Westover | Aaron | 0.03% | $10.08 | $10.08 | $34.56 | $17.28 | | $18.58 | $18.58 | $63.71 | $31.86 | $16.27 | $16.27 | $55.78 | $27.89 | $89.87 | $231.08 | $0.00 | $320.95 |
| Wetzel | Sherry | 0.00% | $1.37 | $1.37 | $4.71 | $2.36 | | $2.53 | $2.53 | $8.68 | $4.34 | $2.22 | $2.22 | $7.60 | $3.80 | $12.25 | $31.49 | $0.00 | $43.74 |
| Woods | Breanna | 0.04% | $13.37 | $13.37 | $45.84 | $22.92 | | $24.65 | $24.65 | $84.51 | $42.25 | $21.58 | $21.58 | $73.98 | $36.99 | $119.20 | $306.50 | $0.00 | $425.70 |
| Zubke | Brandon | 0.01% | $4.46 | $4.46 | $15.29 | $7.64 | | $8.22 | $8.22 | $28.19 | $14.09 | $7.20 | $7.20 | $24.67 | $12.34 | $39.75 | $102.22 | $0.00 | $141.98 |
| Abernathy | Terrance | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Abrahamson | Maureen | 0.06% | $21.72 | $21.72 | $74.48 | $37.24 | | $40.05 | $40.05 | $137.30 | $68.65 | $35.06 | $35.06 | $120.20 | $60.10 | $193.66 | $497.99 | $0.00 | $691.65 |
| Alcock | Christine | 0.02% | $5.65 | $5.65 | $19.36 | $9.68 | | $10.41 | $10.41 | $35.68 | $17.84 | $9.11 | $9.11 | $31.24 | $15.62 | $50.33 | $129.42 | $0.00 | $179.75 |
| Anderson | Rosalee | 0.00% | $1.29 | $1.29 | $4.42 | $2.21 | | $2.38 | $2.38 | $8.14 | $4.07 | $2.08 | $2.08 | $7.13 | $3.56 | $11.49 | $29.53 | $0.00 | $41.02 |
| Archer | Derek | 0.00% | $0.08 | $0.08 | $0.27 | $0.13 | | $0.14 | $0.14 | $0.49 | $0.24 | $0.13 | $0.13 | $0.43 | $0.21 | $0.69 | $1.78 | $0.00 | $2.47 |
| Ast | Janet | 0.01% | $2.21 | $2.21 | $7.57 | $3.78 | | $4.07 | $4.07 | $13.95 | $6.97 | $3.56 | $3.56 | $12.21 | $6.10 | $19.67 | $50.58 | $0.00 | $70.25 |
| Banks | Allen | 0.03% | $4.83 | $4.83 | $16.57 | $8.29 | | $8.91 | $8.91 | $30.55 | $15.27 | $7.80 | $7.80 | $26.74 | $13.37 | $43.08 | $110.79 | $0.00 | $153.87 |
| Barnhill | Donna | 0.03% | $10.57 | $10.57 | $36.23 | $18.12 | | $19.48 | $19.48 | $66.80 | $33.40 | $17.06 | $17.06 | $58.48 | $29.24 | $94.21 | $242.26 | $0.00 | $336.47 |
| Basham | Alexander | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bass | Katherine | 0.01% | $2.25 | $2.25 | $7.70 | $3.85 | | $4.14 | $4.14 | $14.20 | $7.10 | $3.62 | $3.62 | $12.43 | $6.21 | $20.02 | $51.49 | $0.00 | $71.51 |
| Bautista | Baudelio | 0.00% | $1.22 | $1.22 | $4.19 | $2.10 | | $2.25 | $2.25 | $7.72 | $3.86 | $1.97 | $1.97 | $6.76 | $3.38 | $10.89 | $28.01 | $0.00 | $38.91 |
| Belfuss | Christopher | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Belsey | Jon | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Besaw | Sara | 0.01% | $1.68 | $1.68 | $5.77 | $2.88 | | $3.10 | $3.10 | $10.63 | $5.32 | $2.71 | $2.71 | $9.31 | $4.65 | $15.00 | $38.56 | $0.00 | $53.56 |
| Billstrom | Chris | 0.18% | $60.41 | $60.41 | $207.13 | $103.57 | | $111.37 | $111.37 | $381.83 | $190.92 | $97.50 | $97.50 | $334.28 | $167.14 | $538.56 | $1,384.86 | $0.00 | $1,923.42 |
| Bonslater | Cardell | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Burns | Nolan | 0.10% | $33.16 | $33.16 | $113.69 | $56.84 | | $61.13 | $61.13 | $209.57 | $104.79 | $53.51 | $53.51 | $183.47 | $91.74 | $295.60 | $760.10 | $0.00 | $1,055.70 |
| Burton | Luke | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Daniel | Christopher | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAYTON | BRIAN | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deysach | Rachel | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dicristo | Lee | 0.00% | $1.18 | $1.18 | $4.04 | $2.02 | | $2.17 | $2.17 | $7.45 | $3.72 | $1.90 | $1.90 | $6.52 | $3.26 | $10.50 | $27.01 | $0.00 | $37.51 |
| Fernandez | Gail A. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fiedler | Jessica | 0.08% | $27.24 | $27.24 | $93.41 | $46.71 | | $50.22 | $50.22 | $172.19 | $86.10 | $43.97 | $43.97 | $150.75 | $75.37 | $242.87 | $624.53 | $0.00 | $867.41 |
| Forristall | William | 0.01% | $2.66 | $2.66 | $9.13 | $4.56 | | $4.91 | $4.91 | $16.83 | $8.41 | $4.30 | $4.30 | $14.73 | $7.37 | $23.73 | $61.03 | $0.00 | $84.77 |
| Gibbs | Shaunta | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Graul | Christopher | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gross | Kally | 0.02% | $5.48 | $5.48 | $18.80 | $9.40 | | $10.11 | $10.11 | $34.66 | $17.33 | $8.85 | $8.85 | $30.35 | $15.17 | $48.89 | $125.72 | $0.00 | $174.61 |
| Habash | George | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Heleans | Robert | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HENRY | DAVID | 0.69% | $230.33 | $230.33 | $789.71 | $394.85 | | $424.59 | $424.59 | $1,455.75 | $727.88 | $371.71 | $371.71 | $1,274.45 | $637.22 | $2,053.28 | $5,279.86 | $0.00 | $7,333.14 |
| Hiller | Dane | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hinojosa | Diego | 0.03% | $8.90 | $8.90 | $30.50 | $15.25 | | $16.40 | $16.40 | $56.22 | $28.11 | $14.36 | $14.36 | $49.22 | $24.61 | $79.30 | $203.92 | $0.00 | $283.22 |
| Hoffman | Patrick | 0.01% | $2.66 | $2.66 | $9.10 | $4.55 | | $4.89 | $4.89 | $16.78 | $8.39 | $4.29 | $4.29 | $14.69 | $7.35 | $23.67 | $60.87 | $0.00 | $84.54 |
| Immel | Gerald | 0.10% | $34.97 | $34.97 | $119.89 | $59.95 | | $64.46 | $64.46 | $221.01 | $110.50 | $56.43 | $56.43 | $193.48 | $96.74 | $311.72 | $801.57 | $0.00 | $1,113.29 |
| Jahns | Scott | 0.04% | $13.62 | $13.62 | $46.69 | $23.34 | | $25.10 | $25.10 | $86.07 | $43.03 | $21.98 | $21.98 | $75.35 | $37.67 | $121.39 | $312.15 | $0.00 | $433.55 |
| Keller | Desiree | 0.08% | $26.13 | $26.13 | $89.60 | $44.80 | | $48.18 | $48.18 | $165.17 | $82.59 | $42.18 | $42.18 | $144.60 | $72.30 | $232.97 | $599.07 | $0.00 | $832.04 |
| Koontz | Alissa | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Krueger | Dave | 0.01% | $1.92 | $1.92 | $6.57 | $3.28 | | $3.53 | $3.53 | $12.11 | $6.05 | $3.09 | $3.09 | $10.60 | $5.30 | $17.08 | $43.92 | $0.00 | $61.00 |
| Kucy | Dennis | 0.00% | $0.86 | $0.86 | $2.96 | $1.48 | | $1.59 | $1.59 | $5.46 | $2.73 | $1.39 | $1.39 | $4.78 | $2.39 | $7.70 | $19.79 | $0.00 | $27.49 |
| Lash | Dan | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lee | Tory | 0.21% | $71.02 | $71.02 | $243.48 | $121.74 | | $130.91 | $130.91 | $448.84 | $224.42 | $114.61 | $114.61 | $392.94 | $196.47 | $633.07 | $1,627.89 | $0.00 | $2,260.95 |
| Martin | Evan | 0.00% | $1.00 | $1.00 | $3.41 | $1.71 | | $1.84 | $1.84 | $6.29 | $3.15 | $1.61 | $1.61 | $5.51 | $2.76 | $8.88 | $22.83 | $0.00 | $31.71 |
| McPhail | Shelby | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Piontek | Jonathan | 0.01% | $2.20 | $2.20 | $7.56 | $3.78 | | $4.06 | $4.06 | $13.93 | $6.97 | $3.56 | $3.56 | $12.20 | $6.10 | $19.65 | $50.53 | $0.00 | $70.18 |
| POMEROY | MICHAEL | 0.13% | $44.62 | $44.62 | $152.99 | $76.50 | | $82.26 | $82.26 | $282.03 | $141.01 | $72.01 | $72.01 | $246.90 | $123.45 | $397.79 | $1,022.88 | $0.00 | $1,420.66 |
| Porter | Andrew | 0.02% | $6.91 | $6.91 | $23.69 | $11.84 | | $12.74 | $12.74 | $43.67 | $21.83 | $11.15 | $11.15 | $38.23 | $19.12 | $61.59 | $158.38 | $0.00 | $219.98 |
| Quever | Alexander | 0.00% | $1.31 | $1.31 | $4.50 | $2.25 | | $2.42 | $2.42 | $8.29 | $4.15 | $2.12 | $2.12 | $7.26 | $3.63 | $11.70 | $30.08 | $0.00 | $41.77 |
| Rauch | Timothy | 0.00% | $1.01 | $1.01 | $3.45 | $1.72 | | $1.85 | $1.85 | $6.36 | $3.18 | $1.62 | $1.62 | $5.56 | $2.78 | $8.97 | $23.05 | $0.00 | $32.02 |
| Rodriguez | Jaime | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schmude | Todd P. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Seider | Lora | 0.22% | $74.14 | $74.14 | $254.18 | $127.09 | | $136.66 | $136.66 | $468.56 | $234.28 | $119.64 | $119.64 | $410.20 | $205.10 | $660.88 | $1,699.41 | $0.00 | $2,360.29 |
| Sievwright | Brett | 0.04% | $12.34 | $12.34 | $42.29 | $21.15 | | $22.74 | $22.74 | $77.97 | $38.98 | $19.91 | $19.91 | $68.26 | $34.13 | $109.97 | $282.78 | $0.00 | $392.74 |
| Sleger | Logan | 0.02% | $7.97 | $7.97 | $27.31 | $13.66 | | $14.68 | $14.68 | $50.35 | $25.17 | $12.86 | $12.86 | $44.08 | $22.04 | $71.01 | $182.61 | $0.00 | $253.62 |
| Smith | Samantha | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steege | Bradford | 0.07% | $22.61 | $22.61 | $77.53 | $38.77 | | $41.69 | $41.69 | $142.92 | $71.46 | $36.49 | $36.49 | $125.12 | $62.56 | $201.59 | $518.37 | $0.00 | $719.96 |
| Stewart | William | 0.00% | $0.23 | $0.23 | $0.78 | $0.39 | | $0.42 | $0.42 | $1.43 | $0.72 | $0.37 | $0.37 | $1.25 | $0.63 | $2.02 | $5.19 | $0.00 | $7.21 |
| Wilridge | Travis | 0.00% | $1.01 | $1.01 | $3.46 | $1.73 | | $1.86 | $1.86 | $6.37 | $3.19 | $1.63 | $1.63 | $5.58 | $2.79 | $8.99 | $23.11 | $0.00 | $32.10 |
| Wilson | Tami S. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wolfman | Mark | 0.00% | $0.66 | $0.66 | $2.27 | $1.13 | | $1.22 | $1.22 | $4.18 | $2.09 | $1.07 | $1.07 | $3.66 | $1.83 | $5.90 | $15.16 | $0.00 | $21.05 |
| Borcovan | Heather | 0.04% | $13.51 | $13.51 | $46.33 | $23.16 | | $24.91 | $24.91 | $85.40 | $42.70 | $21.81 | $21.81 | $74.77 | $37.38 | $120.46 | $309.75 | $0.00 | $430.21 |
| Burkett | Michael | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Conejo | Bernardo | 0.02% | $8.13 | $8.13 | $27.88 | $13.94 | | $14.99 | $14.99 | $51.40 | $25.70 | $13.12 | $13.12 | $44.99 | $22.50 | $72.49 | $186.41 | $0.00 | $258.90 |
| Croke | William | 0.00% | $0.36 | $0.36 | $1.23 | $0.62 | | $0.66 | $0.66 | $2.27 | $1.14 | $0.58 | $0.58 | $1.99 | $0.99 | $3.20 | $8.24 | $0.00 | $11.44 |
| Dobberstein | Luke W. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Driscoll | Collin | 0.00% | $0.22 | $0.22 | $0.77 | $0.38 | | $0.41 | $0.41 | $1.41 | $0.71 | $0.36 | $0.36 | $1.24 | $0.62 | $1.99 | $5.12 | $0.00 | $7.12 |
| Fassbender | Jake | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hinton | Wendy | 0.00% | $0.54 | $0.54 | $1.85 | $0.93 | | $1.00 | $1.00 | $3.41 | $1.71 | $0.87 | $0.87 | $2.99 | $1.49 | $4.82 | $12.39 | $0.00 | $17.20 |
| Howard | Brian | 0.05% | $18.09 | $18.09 | $62.01 | $31.01 | | $33.34 | $33.34 | $114.32 | $57.16 | $29.19 | $29.19 | $100.08 | $50.04 | $161.24 | $414.62 | $0.00 | $575.86 |
| Irving | Victor | 0.10% | $33.87 | $33.87 | $116.11 | $58.06 | | $62.43 | $62.43 | $214.04 | $107.02 | $54.65 | $54.65 | $187.38 | $93.69 | $301.90 | $776.30 | $0.00 | $1,078.20 |
| Jerman | Nick | 0.11% | $37.26 | $37.26 | $127.75 | $63.88 | | $68.69 | $68.69 | $235.50 | $117.75 | $60.13 | $60.13 | $206.17 | $103.09 | $332.17 | $854.14 | $0.00 | $1,186.31 |
| Johns | Joshua | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Johnson | Vincent | 0.02% | $6.38 | $6.38 | $21.88 | $10.94 | | $11.76 | $11.76 | $40.33 | $20.17 | $10.30 | $10.30 | $35.31 | $17.65 | $56.89 | $146.28 | $0.00 | $203.17 |
| King | Jesse | 0.04% | $12.47 | $12.47 | $42.75 | $21.38 | | $22.99 | $22.99 | $78.81 | $39.40 | $20.12 | $20.12 | $68.99 | $34.50 | $111.16 | $285.83 | $0.00 | $396.99 |
| Kuble | George | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lauer | Paul | 0.09% | $29.94 | $29.94 | $102.65 | $51.33 | | $55.19 | $55.19 | $189.23 | $94.61 | $48.32 | $48.32 | $165.66 | $82.83 | $266.90 | $686.31 | $0.00 | $953.21 |
| Lyons | Thomas | 0.01% | $2.95 | $2.95 | $10.11 | $5.05 | | $5.43 | $5.43 | $18.63 | $9.31 | $4.76 | $4.76 | $16.31 | $8.15 | $26.27 | $67.56 | $0.00 | $93.84 |
| Mara | Sean | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MC Cann | Jesse | 0.00% | $1.52 | $1.52 | $5.21 | $2.61 | | $2.80 | $2.80 | $9.61 | $4.81 | $2.45 | $2.45 | $8.41 | $4.21 | $13.56 | $34.86 | $0.00 | $48.42 |
| McGowan | Timothy | 0.17% | $56.87 | $56.87 | $194.98 | $97.49 | | $104.83 | $104.83 | $359.43 | $179.71 | $91.78 | $91.78 | $314.66 | $157.33 | $506.96 | $1,303.61 | $0.00 | $1,810.57 |
| Mold | Robert | 0.04% | $13.05 | $13.05 | $44.74 | $22.37 | | $24.05 | $24.05 | $82.47 | $41.23 | $21.06 | $21.06 | $72.20 | $36.10 | $116.32 | $299.10 | $0.00 | $415.42 |
| Perry | Sean | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pillsbury | Ryan | 0.05% | $16.87 | $16.87 | $57.84 | $28.92 | | $31.10 | $31.10 | $106.62 | $53.31 | $27.23 | $27.23 | $93.35 | $46.67 | $150.39 | $386.72 | $0.00 | $537.11 |
| Slusar | Mitchell | 0.01% | $2.89 | $2.89 | $9.92 | $4.96 | | $5.33 | $5.33 | $18.28 | $9.14 | $4.67 | $4.67 | $16.00 | $8.00 | $25.78 | $66.30 | $0.00 | $92.08 |
| Steeno | Jimmy | 0.01% | $1.88 | $1.88 | $6.46 | $3.23 | | $3.47 | $3.47 | $11.90 | $5.95 | $3.04 | $3.04 | $10.42 | $5.21 | $16.79 | $43.18 | $0.00 | $59.97 |
| Walkowski | Trav | 0.13% | $44.31 | $44.31 | $151.93 | $75.96 | | $81.69 | $81.69 | $280.07 | $140.03 | $71.51 | $71.51 | $245.19 | $122.59 | $395.02 | $1,015.77 | $0.00 | $1,410.80 |
| Watkins | Josiah | 0.02% | $7.53 | $7.53 | $25.80 | $12.90 | | $13.87 | $13.87 | $47.57 | $23.78 | $12.15 | $12.15 | $41.64 | $20.82 | $67.09 | $172.52 | $0.00 | $239.61 |
| Watkins | Josiah | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Winch | Stryder | 0.02% | $8.11 | $8.11 | $27.82 | $13.91 | | $14.96 | $14.96 | $51.28 | $25.64 | $13.09 | $13.09 | $44.89 | $22.45 | $72.33 | $185.98 | $0.00 | $258.31 |
| Baker | Cliff | 0.07% | $22.63 | $22.63 | $77.61 | $38.80 | | $41.73 | $41.73 | $143.06 | $71.53 | $36.53 | $36.53 | $125.24 | $62.62 | $201.78 | $518.86 | $0.00 | $720.64 |
| Berens | John | 0.01% | $4.22 | $4.22 | $14.45 | $7.23 | | $7.77 | $7.77 | $26.65 | $13.32 | $6.80 | $6.80 | $23.33 | $11.66 | $37.58 | $96.64 | $0.00 | $134.22 |
| Brand | John | 0.04% | $11.87 | $11.87 | $40.71 | $20.36 | | $21.89 | $21.89 | $75.05 | $37.52 | $19.16 | $19.16 | $65.70 | $32.85 | $105.85 | $272.18 | $0.00 | $378.03 |
| Crum | Shawna | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cuevas Ruiz | Brian | 0.01% | $1.73 | $1.73 | $5.93 | $2.97 | | $3.19 | $3.19 | $10.94 | $5.47 | $2.79 | $2.79 | $9.58 | $4.79 | $15.43 | $39.67 | $0.00 | $55.10 |
| Everidge | Taylor | 0.00% | $1.46 | $1.46 | $5.00 | $2.50 | | $2.69 | $2.69 | $9.21 | $4.60 | $2.35 | $2.35 | $8.06 | $4.03 | $12.99 | $33.40 | $0.00 | $46.39 |
| Faccio | Casey | 0.19% | $64.67 | $64.67 | $221.71 | $110.86 | | $119.21 | $119.21 | $408.71 | $204.35 | $104.36 | $104.36 | $357.81 | $178.90 | $576.46 | $1,482.34 | $0.00 | $2,058.80 |
| Gray | Cheyenne | 0.02% | $7.18 | $7.18 | $24.62 | $12.31 | | $13.24 | $13.24 | $45.38 | $22.69 | $11.59 | $11.59 | $39.73 | $19.86 | $64.01 | $164.59 | $0.00 | $228.60 |
| Holsen | Matthew | 0.19% | $62.71 | $62.71 | $215.00 | $107.50 | | $115.60 | $115.60 | $396.34 | $198.17 | $101.20 | $101.20 | $346.98 | $173.49 | $559.02 | $1,437.49 | $0.00 | $1,996.52 |
| Howze | Yamel | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Koutnik | William | 0.01% | $3.71 | $3.71 | $12.71 | $6.36 | | $6.84 | $6.84 | $23.44 | $11.72 | $5.98 | $5.98 | $20.52 | $10.26 | $33.06 | $85.00 | $0.00 | $118.06 |
| Lachowicz | Tyler | 0.00% | $0.64 | $0.64 | $2.21 | $1.10 | | $1.19 | $1.19 | $4.07 | $2.04 | $1.04 | $1.04 | $3.56 | $1.78 | $5.74 | $14.76 | $0.00 | $20.50 |
| Lamaster | Michael | 0.04% | $12.51 | $12.51 | $42.87 | $21.44 | | $23.05 | $23.05 | $79.04 | $39.52 | $20.18 | $20.18 | $69.19 | $34.60 | $111.48 | $286.65 | $0.00 | $398.13 |
| Lynch | Michael | 0.00% | $0.49 | $0.49 | $1.68 | $0.84 | | $0.90 | $0.90 | $3.10 | $1.55 | $0.79 | $0.79 | $2.71 | $1.36 | $4.37 | $11.22 | $0.00 | $15.60 |
| Manne | Peter | 0.06% | $21.50 | $21.50 | $73.73 | $36.87 | | $39.64 | $39.64 | $135.92 | $67.96 | $34.70 | $34.70 | $118.99 | $59.49 | $191.70 | $492.95 | $0.00 | $684.65 |
| MC Abee | James | 0.02% | $7.76 | $7.76 | $26.59 | $13.30 | | $14.30 | $14.30 | $49.02 | $24.51 | $12.52 | $12.52 | $42.92 | $21.46 | $69.14 | $177.80 | $0.00 | $246.94 |
| MC Carthy | Bridget | 0.08% | $27.81 | $27.81 | $95.36 | $47.68 | | $51.27 | $51.27 | $175.78 | $87.89 | $44.88 | $44.88 | $153.89 | $76.94 | $247.93 | $637.54 | $0.00 | $885.47 |
| Meyer | James | 0.01% | $3.42 | $3.42 | $11.72 | $5.86 | | $6.30 | $6.30 | $21.61 | $10.80 | $5.52 | $5.52 | $18.92 | $9.46 | $30.48 | $78.37 | $0.00 | $108.85 |
| Meyerhoff | Mary | 0.00% | $1.15 | $1.15 | $3.94 | $1.97 | | $2.12 | $2.12 | $7.25 | $3.63 | $1.85 | $1.85 | $6.35 | $3.18 | $10.23 | $26.31 | $0.00 | $36.55 |

19279827.1

Columns are grouped as follows: **PAYMENT NO. 1 - DUE BY DECEMBER 1, 2018** (FLSA W2 Portion, FLSA 1099 Portion, WI Law W2 Portion, WI Law 1099 Portion, 1099 Service Payment); **PAYMENT NO. 2 - DUE BY JULY 1, 2019** (FLSA W2 Portion, FLSA 1099 Portion, WI Law W2 Portion, WI Law 1099 Portion); **PAYMENT NO. 3 - DUE BY JUNE 1, 2020** (FLSA W2 Portion, FLSA 1099 Portion, WI Law W2 Portion, WI Law 1099 Portion); and totals (FLSA Total Payment, WI Law Total Payment, Total Service Payment, Total Payments).

| Last Name | First Name | Pro Rata % | P1 FLSA W2 | P1 FLSA 1099 | P1 WI Law W2 | P1 WI Law 1099 | 1099 Service Pmt | P2 FLSA W2 | P2 FLSA 1099 | P2 WI Law W2 | P2 WI Law 1099 | P3 FLSA W2 | P3 FLSA 1099 | P3 WI Law W2 | P3 WI Law 1099 | FLSA Total | WI Law Total | Total Service | Total Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pitterle | Conor | 0.02% | $8.12 | $8.12 | $27.85 | $13.92 | | $14.97 | $14.97 | $51.33 | $25.67 | $13.11 | $13.11 | $44.94 | $22.47 | $72.40 | $186.18 | $0.00 | $258.58 |
| Sowinski | Tyler | 0.01% | $1.88 | $1.88 | $6.45 | $3.22 | | $3.47 | $3.47 | $11.88 | $5.94 | $3.03 | $3.03 | $10.40 | $5.20 | $16.76 | $43.10 | $0.00 | $59.86 |
| Sullivan | Nicholas | 0.01% | $2.12 | $2.12 | $7.25 | $3.63 | | $3.90 | $3.90 | $13.37 | $6.68 | $3.41 | $3.41 | $11.70 | $5.85 | $18.86 | $48.49 | $0.00 | $67.35 |
| Tromp | Nicole | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Warmbier | Craig | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Watzka | Ryley | 0.07% | $23.00 | $23.00 | $78.86 | $39.43 | | $42.40 | $42.40 | $145.38 | $72.69 | $37.12 | $37.12 | $127.27 | $63.64 | $205.05 | $527.27 | $0.00 | $732.32 |
| Yang | Dao | 0.01% | $2.32 | $2.32 | $7.94 | $3.97 | | $4.27 | $4.27 | $14.63 | $7.32 | $3.74 | $3.74 | $12.81 | $6.41 | $20.64 | $53.07 | $0.00 | $73.71 |
| Addison | Domeneak | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adolphus | Carlene | 0.01% | $1.72 | $1.72 | $5.90 | $2.95 | | $3.17 | $3.17 | $10.88 | $5.44 | $2.78 | $2.78 | $9.52 | $4.76 | $15.34 | $39.44 | $0.00 | $54.78 |
| Beauchamp | Michael | 0.08% | $25.80 | $25.80 | $88.46 | $44.23 | | $47.56 | $47.56 | $163.06 | $81.53 | $41.64 | $41.64 | $142.76 | $71.38 | $230.00 | $591.42 | $0.00 | $821.42 |
| Bourgeois | Austin | 0.01% | $3.89 | $3.89 | $13.33 | $6.67 | | $7.17 | $7.17 | $24.58 | $12.29 | $6.28 | $6.28 | $21.52 | $10.76 | $34.67 | $89.15 | $0.00 | $123.82 |
| Burton | Megan | 0.01% | $4.19 | $4.19 | $14.37 | $7.18 | | $7.72 | $7.72 | $26.48 | $13.24 | $6.76 | $6.76 | $23.19 | $11.59 | $37.35 | $96.06 | $0.00 | $133.41 |
| Compton Wolf | David | 0.03% | $9.30 | $9.30 | $31.87 | $15.93 | | $17.13 | $17.13 | $58.75 | $29.37 | $15.00 | $15.00 | $51.43 | $25.72 | $82.86 | $213.07 | $0.00 | $295.93 |
| Ebbott | Nicholas | 0.01% | $4.55 | $4.55 | $15.61 | $7.80 | | $8.39 | $8.39 | $28.77 | $14.39 | $7.35 | $7.35 | $25.19 | $12.59 | $40.58 | $104.35 | $0.00 | $144.93 |
| Edminster | Daniel | 0.00% | $1.08 | $1.08 | $3.70 | $1.85 | | $1.99 | $1.99 | $6.82 | $3.41 | $1.74 | $1.74 | $5.97 | $2.98 | $9.62 | $24.73 | $0.00 | $34.34 |
| Garcia | Hugo | 0.03% | $9.94 | $9.94 | $34.09 | $17.04 | | $18.33 | $18.33 | $62.83 | $31.42 | $16.04 | $16.04 | $55.01 | $27.50 | $88.63 | $227.89 | $0.00 | $316.52 |
| Girard | Kevin-David | 0.00% | $1.15 | $1.15 | $3.95 | $1.98 | | $2.12 | $2.12 | $7.28 | $3.64 | $1.86 | $1.86 | $6.38 | $3.19 | $10.27 | $26.42 | $0.00 | $36.69 |
| GOREE | KEVIN | 0.04% | $12.61 | $12.61 | $43.23 | $21.62 | | $23.24 | $23.24 | $79.69 | $39.85 | $20.35 | $20.35 | $69.77 | $34.88 | $112.41 | $289.04 | $0.00 | $401.45 |
| Grotkiewicz | Sarah | 0.02% | $6.44 | $6.44 | $22.07 | $11.03 | | $11.87 | $11.87 | $40.68 | $20.34 | $10.39 | $10.39 | $35.62 | $17.81 | $57.38 | $147.55 | $0.00 | $204.93 |
| Henkel | Steven | 0.01% | $4.90 | $4.90 | $16.79 | $8.39 | | $9.02 | $9.02 | $30.94 | $15.47 | $7.90 | $7.90 | $27.09 | $13.54 | $43.64 | $112.22 | $0.00 | $155.86 |
| Hohn | Kira | 0.02% | $5.61 | $5.61 | $19.25 | $9.62 | | $10.35 | $10.35 | $35.48 | $17.74 | $9.06 | $9.06 | $31.06 | $15.53 | $50.04 | $128.68 | $0.00 | $178.73 |
| Holling | Jack | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ignaszak | Jennifer | 0.01% | $4.50 | $4.50 | $15.42 | $7.71 | | $8.29 | $8.29 | $28.43 | $14.22 | $7.26 | $7.26 | $24.89 | $12.45 | $40.10 | $103.12 | $0.00 | $143.22 |
| Janny | Michael | 0.12% | $41.31 | $41.31 | $141.63 | $70.82 | | $76.15 | $76.15 | $261.09 | $130.54 | $66.67 | $66.67 | $228.57 | $114.29 | $368.26 | $946.94 | $0.00 | $1,315.20 |
| Lamers | Andrew | 0.02% | $7.02 | $7.02 | $24.08 | $12.04 | | $12.95 | $12.95 | $44.39 | $22.19 | $11.33 | $11.33 | $38.86 | $19.43 | $62.60 | $160.98 | $0.00 | $223.58 |
| Larkin | Michael | 0.18% | $60.69 | $60.69 | $208.08 | $104.04 | | $111.88 | $111.88 | $383.57 | $191.79 | $97.94 | $97.94 | $335.80 | $167.90 | $541.02 | $1,391.18 | $0.00 | $1,932.20 |
| Lawler | Devin | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lewis | Kevin | 0.00% | $0.94 | $0.94 | $3.21 | $1.60 | | $1.72 | $1.72 | $5.91 | $2.96 | $1.51 | $1.51 | $5.17 | $2.59 | $8.34 | $21.44 | $0.00 | $29.77 |
| MERVYN | AARON | 0.07% | $22.92 | $22.92 | $78.58 | $39.29 | | $42.25 | $42.25 | $144.85 | $72.42 | $36.99 | $36.99 | $126.81 | $63.40 | $204.30 | $525.35 | $0.00 | $729.66 |
| Morales | Tiffany | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richter | Leah | 0.03% | $10.96 | $10.96 | $37.58 | $18.79 | | $20.21 | $20.21 | $69.28 | $34.64 | $17.69 | $17.69 | $60.65 | $30.32 | $97.71 | $251.26 | $0.00 | $348.97 |
| Rizor | James | 0.05% | $15.96 | $15.96 | $54.73 | $27.37 | | $29.43 | $29.43 | $100.90 | $50.45 | $25.76 | $25.76 | $88.33 | $44.17 | $142.31 | $365.94 | $0.00 | $508.25 |
| Rogers | Richard | 0.07% | $24.85 | $24.85 | $85.20 | $42.60 | | $45.81 | $45.81 | $157.06 | $78.53 | $40.10 | $40.10 | $137.50 | $68.75 | $221.53 | $569.65 | $0.00 | $791.17 |
| Sanders | Tileya | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sawyer | Lori | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schoen | Brandon | 0.07% | $23.98 | $23.98 | $82.21 | $41.11 | | $44.20 | $44.20 | $151.55 | $75.78 | $38.70 | $38.70 | $132.68 | $66.34 | $213.76 | $549.66 | $0.00 | $763.42 |
| Scott | Jerry | 0.20% | $68.54 | $68.54 | $235.00 | $117.50 | | $126.35 | $126.35 | $433.20 | $216.60 | $110.61 | $110.61 | $379.25 | $189.62 | $611.01 | $1,571.17 | $0.00 | $2,182.17 |
| Sobczak | Michael | 0.03% | $8.96 | $8.96 | $30.73 | $15.36 | | $16.52 | $16.52 | $56.64 | $28.32 | $14.46 | $14.46 | $49.59 | $24.79 | $79.89 | $205.44 | $0.00 | $285.33 |
| Steele | Hiram | 0.01% | $3.28 | $3.28 | $11.25 | $5.62 | | $6.05 | $6.05 | $20.73 | $10.36 | $5.29 | $5.29 | $18.15 | $9.07 | $29.24 | $75.18 | $0.00 | $104.42 |
| Thierfelder | Alan | 0.03% | $10.58 | $10.58 | $36.26 | $18.13 | | $19.49 | $19.49 | $66.84 | $33.42 | $17.07 | $17.07 | $58.52 | $29.26 | $94.27 | $242.42 | $0.00 | $336.69 |
| Wein | Brandon | 0.01% | $1.88 | $1.88 | $6.43 | $3.22 | | $3.46 | $3.46 | $11.86 | $5.93 | $3.03 | $3.03 | $10.38 | $5.19 | $16.73 | $43.02 | $0.00 | $59.75 |
| Yates | Raymond | 0.06% | $20.85 | $20.85 | $71.47 | $35.73 | | $38.43 | $38.43 | $131.75 | $65.87 | $33.64 | $33.64 | $115.34 | $57.67 | $185.82 | $477.83 | $0.00 | $663.65 |
| Barth | Shane | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brown | Michael | 0.02% | $7.34 | $7.34 | $25.17 | $12.58 | | $13.53 | $13.53 | $46.39 | $23.20 | $11.85 | $11.85 | $40.62 | $20.31 | $65.44 | $168.27 | $0.00 | $233.71 |
| Cain | Pierre | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Canaan | Sonya | 0.01% | $3.39 | $3.39 | $11.61 | $5.80 | | $6.24 | $6.24 | $21.40 | $10.70 | $5.46 | $5.46 | $18.73 | $9.37 | $30.18 | $77.61 | $0.00 | $107.79 |
| Cruz | Don | 0.07% | $24.65 | $24.65 | $84.51 | $42.25 | | $45.44 | $45.44 | $155.78 | $77.89 | $39.78 | $39.78 | $136.38 | $68.19 | $219.72 | $564.99 | $0.00 | $784.71 |
| Dorfner | Brandon | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hacker | Lena | 0.08% | $26.43 | $26.43 | $90.62 | $45.31 | | $48.72 | $48.72 | $167.04 | $83.52 | $42.65 | $42.65 | $146.24 | $73.12 | $235.61 | $605.85 | $0.00 | $841.45 |
| Vieth | Chloe | 0.08% | $26.24 | $26.24 | $89.95 | $44.97 | | $48.36 | $48.36 | $165.81 | $82.91 | $42.34 | $42.34 | $145.16 | $72.58 | $233.87 | $601.38 | $0.00 | $835.26 |
| Von Ruden | Bradley | 0.04% | $11.78 | $11.78 | $40.40 | $20.20 | | $21.72 | $21.72 | $74.48 | $37.24 | $19.02 | $19.02 | $65.20 | $32.60 | $105.05 | $270.12 | $0.00 | $375.17 |
| Washington | Ppharoah | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Woloschek | Mitchell | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bredos | Todd | 0.02% | $7.26 | $7.26 | $24.88 | $12.44 | | $13.38 | $13.38 | $45.86 | $22.93 | $11.71 | $11.71 | $40.15 | $20.07 | $64.68 | $166.33 | $0.00 | $231.01 |
| Burgoyne | Tyler | 0.02% | $7.41 | $7.41 | $25.41 | $12.71 | | $13.66 | $13.66 | $46.84 | $23.42 | $11.96 | $11.96 | $41.01 | $20.50 | $66.07 | $169.90 | $0.00 | $235.97 |
| Burt Jr | Roy | 0.00% | $0.87 | $0.87 | $2.97 | $1.48 | | $1.59 | $1.59 | $5.47 | $2.73 | $1.40 | $1.40 | $4.79 | $2.39 | $7.71 | $19.83 | $0.00 | $27.54 |
| Conrad | Christopher | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Crum | Shane | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dixon | Victor | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gawinski | Mark | 0.00% | $0.75 | $0.75 | $2.56 | $1.28 | | $1.38 | $1.38 | $4.73 | $2.36 | $1.21 | $1.21 | $4.14 | $2.07 | $6.67 | $17.14 | $0.00 | $23.81 |
| Hansen | Jason | 0.06% | $20.54 | $20.54 | $70.41 | $35.21 | | $37.86 | $37.86 | $129.80 | $64.90 | $33.14 | $33.14 | $113.63 | $56.82 | $183.07 | $470.75 | $0.00 | $653.82 |
| Harvey | Stefanie | 0.02% | $7.15 | $7.15 | $24.52 | $12.26 | | $13.18 | $13.18 | $45.20 | $22.60 | $11.54 | $11.54 | $39.57 | $19.79 | $63.76 | $163.95 | $0.00 | $227.71 |
| Hauser | Lienna | 0.03% | $8.92 | $8.92 | $30.57 | $15.29 | | $16.44 | $16.44 | $56.36 | $28.18 | $14.39 | $14.39 | $49.34 | $24.67 | $79.49 | $204.41 | $0.00 | $283.91 |
| Heinle | Jodi | 0.17% | $57.76 | $57.76 | $198.05 | $99.02 | | $106.48 | $106.48 | $365.08 | $182.54 | $93.22 | $93.22 | $319.61 | $159.81 | $514.93 | $1,324.12 | $0.00 | $1,839.05 |
| Hostettler | Alex | 0.02% | $5.12 | $5.12 | $17.56 | $8.78 | | $9.44 | $9.44 | $32.36 | $16.18 | $8.26 | $8.26 | $28.33 | $14.17 | $45.65 | $117.38 | $0.00 | $163.03 |
| Puccio | Jacob | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PYNAKER | RACHEL | 0.03% | $9.80 | $9.80 | $33.61 | $16.81 | | $18.07 | $18.07 | $61.96 | $30.98 | $15.82 | $15.82 | $54.25 | $27.12 | $87.39 | $224.73 | $0.00 | $312.12 |
| Rango | Todd | 0.01% | $2.97 | $2.97 | $10.18 | $5.09 | | $5.47 | $5.47 | $18.76 | $9.38 | $4.79 | $4.79 | $16.43 | $8.21 | $26.46 | $68.05 | $0.00 | $94.51 |
| Reese | Chad | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roels | Bartholomew | 0.43% | $145.52 | $145.52 | $498.94 | $249.47 | | $268.26 | $268.26 | $919.75 | $459.87 | $234.85 | $234.85 | $805.20 | $402.60 | $1,297.26 | $3,335.82 | $0.00 | $4,633.09 |
| Roesler | Ashdohn | 0.02% | $7.40 | $7.40 | $25.39 | $12.69 | | $13.65 | $13.65 | $46.80 | $23.40 | $11.95 | $11.95 | $40.97 | $20.49 | $66.01 | $169.74 | $0.00 | $235.75 |
| SANTOS | LUCIANO | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Spahr | Bruce | 0.02% | $7.74 | $7.74 | $26.54 | $13.27 | | $14.27 | $14.27 | $48.93 | $24.46 | $12.49 | $12.49 | $42.84 | $21.42 | $69.01 | $177.46 | $0.00 | $246.47 |
| Wade | Marla | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Warner | Dylan | 0.01% | $2.64 | $2.64 | $9.06 | $4.53 | | $4.87 | $4.87 | $16.70 | $8.35 | $4.27 | $4.27 | $14.62 | $7.31 | $23.56 | $60.59 | $0.00 | $84.15 |
| Yattoni | Frank | 0.00% | $1.59 | $1.59 | $5.44 | $2.72 | | $2.93 | $2.93 | $10.03 | $5.02 | $2.56 | $2.56 | $8.78 | $4.39 | $14.15 | $36.39 | $0.00 | $50.54 |
| Euclide | Eric | 0.04% | $12.55 | $12.55 | $43.04 | $21.52 | | $23.14 | $23.14 | $79.34 | $39.67 | $20.26 | $20.26 | $69.46 | $34.73 | $111.91 | $287.76 | $0.00 | $399.67 |
| Goronja | Christine A. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kroll | Logan | 0.01% | $1.75 | $1.75 | $5.99 | $3.00 | | $3.22 | $3.22 | $11.04 | $5.52 | $2.82 | $2.82 | $9.67 | $4.83 | $15.57 | $40.05 | $0.00 | $55.62 |
| Kuse | Gary | 0.33% | $110.40 | $110.40 | $378.51 | $189.26 | | $203.51 | $203.51 | $697.76 | $348.88 | $178.17 | $178.17 | $610.85 | $305.43 | $984.16 | $2,530.69 | $0.00 | $3,514.84 |
| Lemon | Lemont | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Marhold | Justin | 0.04% | $12.86 | $12.86 | $44.08 | $22.04 | | $23.70 | $23.70 | $81.25 | $40.63 | $20.75 | $20.75 | $71.13 | $35.57 | $114.60 | $294.69 | $0.00 | $409.30 |
| Martinovich | Dillon | 0.00% | $1.65 | $1.65 | $5.65 | $2.83 | | $3.04 | $3.04 | $10.42 | $5.21 | $2.66 | $2.66 | $9.12 | $4.56 | $14.70 | $37.80 | $0.00 | $52.49 |
| Porter | Glenn G. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schmit | Corey | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tallinger | Aurora | 0.00% | $3.13 | $3.13 | $10.73 | $5.37 | | $5.77 | $5.77 | $19.78 | $9.89 | $5.05 | $5.05 | $17.32 | $8.66 | $27.91 | $71.76 | $0.00 | $99.66 |
| BETTIN | SARA | 0.09% | $29.90 | $29.90 | $102.53 | $51.26 | | $55.13 | $55.13 | $189.00 | $94.50 | $48.26 | $48.26 | $165.46 | $82.73 | $266.58 | $685.50 | $0.00 | $952.08 |
| French | Amber | 0.04% | $11.95 | $11.95 | $40.96 | $20.48 | | $22.02 | $22.02 | $75.50 | $37.75 | $19.28 | $19.28 | $66.10 | $33.05 | $106.49 | $273.83 | $0.00 | $380.32 |
| Hartlich | Terry | 0.02% | $6.84 | $6.84 | $23.44 | $11.72 | | $12.60 | $12.60 | $43.21 | $21.60 | $11.03 | $11.03 | $37.83 | $18.91 | $60.95 | $156.72 | $0.00 | $217.66 |
| Kayacan | Albert | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miller | Dakota | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quinn | Anthony | 0.02% | $6.99 | $6.99 | $23.97 | $11.98 | | $12.89 | $12.89 | $44.18 | $22.09 | $11.28 | $11.28 | $38.68 | $19.34 | $62.32 | $160.25 | $0.00 | $222.57 |
| Schmitz | Grant | 0.14% | $46.95 | $46.95 | $160.99 | $80.49 | | $86.56 | $86.56 | $296.77 | $148.38 | $75.78 | $75.78 | $259.81 | $129.90 | $418.58 | $1,076.35 | $0.00 | $1,494.92 |
| Sheldon | Austin | 0.02% | $8.07 | $8.07 | $27.66 | $13.83 | | $14.87 | $14.87 | $51.00 | $25.50 | $13.02 | $13.02 | $44.64 | $22.32 | $71.93 | $184.96 | $0.00 | $256.88 |
| Block | William D. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Freda | Kristell | 0.20% | $67.58 | $67.58 | $231.71 | $115.85 | | $124.58 | $124.58 | $427.13 | $213.56 | $109.06 | $109.06 | $373.93 | $186.97 | $602.45 | $1,549.15 | $0.00 | $2,151.60 |
| Fritzel | Joe | 0.04% | $14.25 | $14.25 | $48.86 | $24.43 | | $26.27 | $26.27 | $90.07 | $45.03 | $23.00 | $23.00 | $78.85 | $39.42 | $127.03 | $326.66 | $0.00 | $453.69 |
| Heckel | Jacob | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jackson | Marina | 0.02% | $6.13 | $6.13 | $21.01 | $10.51 | | $11.30 | $11.30 | $38.74 | $19.37 | $9.89 | $9.89 | $33.91 | $16.96 | $54.64 | $140.50 | $0.00 | $195.14 |
| Ludeking | Paul | 0.06% | $19.74 | $19.74 | $67.69 | $33.84 | | $36.39 | $36.39 | $124.77 | $62.39 | $31.86 | $31.86 | $109.23 | $54.62 | $175.99 | $452.53 | $0.00 | $628.52 |
| Pollom | Cory | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ratliff | Brian | 0.03% | $11.37 | $11.37 | $38.97 | $19.49 | | $20.95 | $20.95 | $71.84 | $35.92 | $18.35 | $18.35 | $62.90 | $31.45 | $101.33 | $260.57 | $0.00 | $361.91 |
| Sullivan | Dylan | 0.00% | $0.25 | $0.25 | $0.87 | $0.43 | | $0.47 | $0.47 | $1.60 | $0.70 | $0.41 | $0.41 | $1.40 | $0.70 | $2.25 | $5.80 | $0.00 | $8.05 |
| Thirston | Richard | 0.19% | $62.15 | $62.15 | $213.09 | $106.55 | | $114.57 | $114.57 | $392.82 | $196.41 | $100.30 | $100.30 | $343.89 | $171.95 | $554.05 | $1,424.71 | $0.00 | $1,978.76 |
| Wilkinson | Travis | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gammons | Clint | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gupta | Vinit | 0.03% | $11.03 | $11.03 | $37.83 | $18.91 | | $20.34 | $20.34 | $69.74 | $34.87 | $17.81 | $17.81 | $61.05 | $30.53 | $98.36 | $252.92 | $0.00 | $351.28 |
| JONES | CARTER | 0.01% | $3.12 | $3.12 | $10.69 | $5.35 | | $5.75 | $5.75 | $19.71 | $9.85 | $5.03 | $5.03 | $17.25 | $8.63 | $27.80 | $71.48 | $0.00 | $99.28 |
| O'Reilly | Graeme | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Peshek | Branden | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Arrowood | Clifford | 0.21% | $71.55 | $71.55 | $245.32 | $122.66 | | $131.90 | $131.90 | $452.23 | $226.11 | $115.47 | $115.47 | $395.91 | $197.95 | $637.85 | $1,640.18 | $0.00 | $2,278.03 |
| Bulaon | Veronica | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

19279827.1

| Last Name | First Name | Pro Rata % | PAYMENT NO. 1 - DUE BY DECEMBER 1, 2018 | | | | | PAYMENT NO. 2 - DUE BY JULY 1, 2019 | | | | PAYMENT NO. 3 - DUE BY JUNE 1, 2020 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | 1099 Service Payment | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA Total Payment | WI Law Total Payment | Total Service Payment | Total Payments |
| Horner | Eric | 0.03% | $9.51 | $9.51 | $32.59 | $16.30 | | $17.52 | $17.52 | $60.08 | $30.04 | $15.34 | $15.34 | $52.60 | $26.30 | $84.74 | $217.92 | $0.00 | $302.66 |
| Karst | Harriet | 0.04% | $14.96 | $14.96 | $51.30 | $25.65 | | $27.58 | $27.58 | $94.57 | $47.28 | $24.15 | $24.15 | $82.79 | $41.40 | $133.38 | $342.99 | $0.00 | $476.37 |
| Koepke | David | 0.01% | $2.62 | $2.62 | $8.99 | $4.49 | | $4.83 | $4.83 | $16.56 | $8.28 | $4.23 | $4.23 | $14.50 | $7.25 | $23.36 | $60.07 | $0.00 | $83.44 |
| Ledger | Alex | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lenarchick | David | 0.03% | $10.33 | $10.33 | $35.43 | $17.72 | | $19.05 | $19.05 | $65.32 | $32.66 | $16.68 | $16.68 | $57.18 | $28.59 | $92.13 | $236.89 | $0.00 | $329.02 |
| Marks | John | 0.35% | $117.38 | $117.38 | $402.44 | $201.22 | | $216.38 | $216.38 | $741.87 | $370.93 | $189.43 | $189.43 | $649.47 | $324.74 | $1,046.37 | $2,690.68 | $0.00 | $3,737.05 |
| Rasmussen Wolff | Brandon | 0.01% | $2.85 | $2.85 | $9.76 | $4.88 | | $5.25 | $5.25 | $17.99 | $8.99 | $4.59 | $4.59 | $15.75 | $7.87 | $25.37 | $65.24 | $0.00 | $90.61 |
| Robinson | Wayne | 0.00% | $0.44 | $0.44 | $1.50 | $0.75 | | $0.80 | $0.80 | $2.76 | $1.38 | $0.70 | $0.70 | $2.41 | $1.21 | $3.89 | $10.00 | $0.00 | $13.89 |
| Safka | Tim | 0.08% | $25.41 | $25.41 | $87.12 | $43.56 | | $46.84 | $46.84 | $160.60 | $80.30 | $41.01 | $41.01 | $140.60 | $70.30 | $226.53 | $582.50 | $0.00 | $809.02 |
| Cruz | Jose | 0.11% | $36.33 | $36.33 | $124.57 | $62.29 | | $66.98 | $66.98 | $229.64 | $114.82 | $58.64 | $58.64 | $201.04 | $100.52 | $323.90 | $832.88 | $0.00 | $1,156.78 |
| Ellis | Anthony | 0.01% | $2.01 | $2.01 | $6.88 | $3.44 | | $3.70 | $3.70 | $12.68 | $6.34 | $3.24 | $3.24 | $11.10 | $5.55 | $17.88 | $45.97 | $0.00 | $63.85 |
| Holtz | Isaiah | 0.00% | $0.48 | $0.48 | $1.64 | $0.82 | | $0.88 | $0.88 | $3.02 | $1.51 | $0.77 | $0.77 | $2.64 | $1.32 | $4.25 | $10.94 | $0.00 | $15.19 |
| Jazdzewski | Franklin | 0.26% | $87.17 | $87.17 | $298.88 | $149.44 | | $160.70 | $160.70 | $550.96 | $275.48 | $140.68 | $140.68 | $482.34 | $241.17 | $777.11 | $1,998.29 | $0.00 | $2,775.40 |
| Jones | Tamara | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Klawes | James | 0.02% | $6.53 | $6.53 | $22.39 | $11.20 | | $12.04 | $12.04 | $41.28 | $20.64 | $10.54 | $10.54 | $36.14 | $18.07 | $58.22 | $149.71 | $0.00 | $207.93 |
| Matichek | Susan | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| McKinnon | Michael | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Melchert | Lori | 0.06% | $20.45 | $20.45 | $70.11 | $35.05 | | $37.69 | $37.69 | $129.24 | $64.62 | $33.00 | $33.00 | $113.14 | $56.57 | $182.29 | $468.74 | $0.00 | $651.02 |
| Moore | Adriana | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Munoz | Joseph | 0.02% | $5.07 | $5.07 | $17.39 | $8.70 | | $9.35 | $9.35 | $32.06 | $16.03 | $8.19 | $8.19 | $28.06 | $14.03 | $45.22 | $116.27 | $0.00 | $161.48 |
| Osborne | Johnny | 0.00% | $0.57 | $0.57 | $1.96 | $0.98 | | $1.06 | $1.06 | $3.62 | $1.81 | $0.92 | $0.92 | $3.17 | $1.58 | $5.11 | $13.13 | $0.00 | $18.23 |
| Schroeder | Daniel | 0.07% | $22.28 | $22.28 | $76.40 | $38.20 | | $41.08 | $41.08 | $140.84 | $70.42 | $35.96 | $35.96 | $123.30 | $61.65 | $198.65 | $510.82 | $0.00 | $709.48 |
| Schroeder | Edward | 0.03% | $10.36 | $10.36 | $35.51 | $17.75 | | $19.09 | $19.09 | $65.45 | $32.73 | $16.71 | $16.71 | $57.30 | $28.65 | $92.32 | $237.40 | $0.00 | $329.72 |
| Steiner | Robert | 0.45% | $152.50 | $152.50 | $522.86 | $261.43 | | $281.12 | $281.12 | $963.84 | $481.92 | $246.11 | $246.11 | $843.80 | $421.90 | $1,359.46 | $3,495.74 | $0.00 | $4,855.20 |
| Tesch | Richard | 0.34% | $114.15 | $114.15 | $391.38 | $195.69 | | $210.43 | $210.43 | $721.48 | $360.74 | $184.22 | $184.22 | $631.63 | $315.81 | $1,017.62 | $2,616.74 | $0.00 | $3,634.36 |
| Toutant | Kerry | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Weyer | Maverick | 0.01% | $3.99 | $3.99 | $13.69 | $6.85 | | $7.36 | $7.36 | $25.24 | $12.62 | $6.44 | $6.44 | $22.09 | $11.05 | $35.60 | $91.54 | $0.00 | $127.13 |
| Bemowski | Ryan | 0.03% | $11.04 | $11.04 | $37.84 | $18.92 | | $20.34 | $20.34 | $69.75 | $34.88 | $17.81 | $17.81 | $61.07 | $30.53 | $98.38 | $252.99 | $0.00 | $351.37 |
| Gorlovsky | Boris | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Peters | Dennis | 0.06% | $20.97 | $20.97 | $71.89 | $35.95 | | $38.65 | $38.65 | $132.53 | $66.26 | $33.84 | $33.84 | $116.02 | $58.01 | $186.92 | $480.66 | $0.00 | $667.58 |
| Bolen | Joshua | 0.01% | $3.95 | $3.95 | $13.53 | $6.77 | | $7.27 | $7.27 | $24.94 | $12.47 | $6.37 | $6.37 | $21.84 | $10.92 | $35.18 | $90.46 | $0.00 | $125.64 |
| Briggs | LaMonte | 0.02% | $6.93 | $6.93 | $23.75 | $11.87 | | $12.77 | $12.77 | $43.78 | $21.89 | $11.18 | $11.18 | $38.33 | $19.16 | $61.75 | $158.79 | $0.00 | $220.54 |
| Browder | Nicholas | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cygnus | Kyla | 0.00% | $1.40 | $1.40 | $4.82 | $2.41 | | $2.59 | $2.59 | $8.88 | $4.44 | $2.27 | $2.27 | $7.77 | $3.89 | $12.52 | $32.20 | $0.00 | $44.72 |
| Etheridge | Dave | 0.27% | $91.86 | $91.86 | $314.97 | $157.48 | | $169.34 | $169.34 | $580.61 | $290.31 | $148.25 | $148.25 | $508.30 | $254.15 | $818.93 | $2,105.81 | $0.00 | $2,924.74 |
| Glonek | Dylan | 0.16% | $54.96 | $54.96 | $188.43 | $94.22 | | $101.31 | $101.31 | $347.36 | $173.68 | $88.69 | $88.69 | $304.10 | $152.05 | $489.93 | $1,259.83 | $0.00 | $1,749.76 |
| Grabowsky | Mark | 0.29% | $97.10 | $97.10 | $332.90 | $166.45 | | $178.99 | $178.99 | $613.68 | $306.84 | $156.70 | $156.70 | $537.25 | $268.62 | $865.57 | $2,225.75 | $0.00 | $3,091.31 |
| Guerrido | Frankie | 0.02% | $7.62 | $7.62 | $26.13 | $13.06 | | $14.05 | $14.05 | $48.16 | $24.08 | $12.30 | $12.30 | $42.17 | $21.08 | $67.93 | $174.69 | $0.00 | $242.62 |
| Horst | Henry | 0.06% | $20.52 | $20.52 | $70.37 | $35.18 | | $37.83 | $37.83 | $129.72 | $64.86 | $33.12 | $33.12 | $113.56 | $56.78 | $182.96 | $470.48 | $0.00 | $653.44 |
| Kenny | Micheal | 0.10% | $34.15 | $34.15 | $117.07 | $58.53 | | $62.94 | $62.94 | $215.81 | $107.90 | $55.10 | $55.10 | $188.93 | $94.47 | $304.39 | $782.71 | $0.00 | $1,087.10 |
| KLEIN | DAVID | 0.21% | $70.10 | $70.10 | $240.35 | $120.17 | | $129.23 | $129.23 | $443.06 | $221.53 | $113.13 | $113.13 | $387.88 | $193.94 | $624.92 | $1,606.93 | $0.00 | $2,231.84 |
| Kmiecik | Brady | 0.02% | $6.55 | $6.55 | $22.46 | $11.23 | | $12.07 | $12.07 | $41.40 | $20.70 | $10.57 | $10.57 | $36.24 | $18.12 | $58.39 | $150.15 | $0.00 | $208.54 |
| Knapton | Zackery | 0.05% | $15.38 | $15.38 | $52.74 | $26.37 | | $28.36 | $28.36 | $97.23 | $48.61 | $24.83 | $24.83 | $85.12 | $42.56 | $137.14 | $352.64 | $0.00 | $489.77 |
| Lee | Nicholas | 0.14% | $46.80 | $46.80 | $160.47 | $80.23 | | $86.28 | $86.28 | $295.81 | $147.90 | $75.53 | $75.53 | $258.97 | $129.48 | $417.23 | $1,072.87 | $0.00 | $1,490.09 |
| McMillen-Hendrix | Shayla | 0.00% | $0.40 | $0.40 | $1.37 | $0.69 | | $0.74 | $0.74 | $2.53 | $1.26 | $0.65 | $0.65 | $2.21 | $1.11 | $3.56 | $9.16 | $0.00 | $12.73 |
| Rome | Anthony | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schmidt | Jonathan | 0.00% | $0.30 | $0.30 | $1.03 | $0.51 | | $0.55 | $0.55 | $1.90 | $0.95 | $0.48 | $0.48 | $1.66 | $0.83 | $2.68 | $6.88 | $0.00 | $9.55 |
| Timm | Benjamin | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Van Ert | Craig | 0.68% | $228.69 | $228.69 | $784.07 | $392.04 | | $421.57 | $421.57 | $1,445.37 | $722.68 | $369.06 | $369.06 | $1,265.36 | $632.68 | $2,038.63 | $5,242.20 | $0.00 | $7,280.84 |
| Barnhill | Darrin | 0.01% | $3.36 | $3.36 | $11.51 | $5.75 | | $6.19 | $6.19 | $21.21 | $10.61 | $5.42 | $5.42 | $18.57 | $9.29 | $29.92 | $76.94 | $0.00 | $106.86 |
| Hogeboom | Keaton | 0.15% | $49.92 | $49.92 | $171.14 | $85.57 | | $92.01 | $92.01 | $315.48 | $157.74 | $80.55 | $80.55 | $276.19 | $138.09 | $444.97 | $1,144.21 | $0.00 | $1,589.18 |
| Janisch | Tracy | 0.10% | $33.55 | $33.55 | $115.03 | $57.52 | | $61.85 | $61.85 | $212.05 | $106.03 | $54.15 | $54.15 | $185.64 | $92.82 | $299.09 | $769.09 | $0.00 | $1,068.19 |
| Manning | Martravis | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nichols | John | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Olds | Tyler | 0.04% | $11.89 | $11.89 | $40.77 | $20.38 | | $21.92 | $21.92 | $75.15 | $37.58 | $19.19 | $19.19 | $65.79 | $32.90 | $106.00 | $272.57 | $0.00 | $378.56 |
| Ollenburg | Marcus | 0.02% | $5.62 | $5.62 | $19.26 | $9.63 | | $10.35 | $10.35 | $35.50 | $17.75 | $9.06 | $9.06 | $31.07 | $15.54 | $50.06 | $128.74 | $0.00 | $178.80 |
| Rosas | Armando | 0.00% | $0.08 | $0.08 | $0.29 | $0.14 | | $0.16 | $0.16 | $0.53 | $0.27 | $0.14 | $0.14 | $0.47 | $0.23 | $0.75 | $1.93 | $0.00 | $2.68 |
| Schmitt | Samuel | 0.03% | $10.33 | $10.33 | $35.43 | $17.71 | | $19.05 | $19.05 | $65.30 | $32.65 | $16.67 | $16.67 | $57.17 | $28.59 | $92.11 | $236.85 | $0.00 | $328.96 |
| Smith | Daniel | 0.02% | $5.38 | $5.38 | $18.44 | $9.22 | | $9.92 | $9.92 | $34.00 | $17.00 | $8.68 | $8.68 | $29.76 | $14.88 | $47.95 | $123.30 | $0.00 | $171.25 |
| Snodgrass | Sarah J. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Zuiches | David | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Buckland | Brenda | 0.21% | $70.01 | $70.01 | $240.02 | $120.01 | | $129.05 | $129.05 | $442.45 | $221.23 | $112.98 | $112.98 | $387.35 | $193.67 | $624.06 | $1,604.72 | $0.00 | $2,228.78 |
| DILL | Randy | 0.22% | $75.34 | $75.34 | $258.31 | $129.16 | | $138.88 | $138.88 | $476.17 | $238.09 | $121.59 | $121.59 | $416.87 | $208.43 | $671.62 | $1,727.03 | $0.00 | $2,398.66 |
| Grisham | Joshua | 0.04% | $12.86 | $12.86 | $44.08 | $22.04 | | $23.70 | $23.70 | $81.26 | $40.63 | $20.75 | $20.75 | $71.14 | $35.57 | $114.62 | $294.74 | $0.00 | $409.36 |
| Mann | Eric | 0.24% | $79.83 | $79.83 | $273.71 | $136.85 | | $147.16 | $147.16 | $504.55 | $252.28 | $128.83 | $128.83 | $441.71 | $220.86 | $711.65 | $1,829.95 | $0.00 | $2,541.60 |
| Schulz | Larry | 0.02% | $6.84 | $6.84 | $23.45 | $11.73 | | $12.61 | $12.61 | $43.23 | $21.62 | $11.04 | $11.04 | $37.85 | $18.92 | $60.98 | $156.80 | $0.00 | $217.78 |
| Bailey | Donna | 0.06% | $21.25 | $21.25 | $72.85 | $36.42 | | $39.17 | $39.17 | $134.29 | $67.14 | $34.29 | $34.29 | $117.56 | $58.78 | $189.41 | $487.05 | $0.00 | $676.46 |
| Braatz | Stormie J. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Broder | Kathleen | 0.13% | $42.72 | $42.72 | $146.48 | $73.24 | | $78.76 | $78.76 | $270.03 | $135.01 | $68.95 | $68.95 | $236.40 | $118.20 | $380.87 | $979.37 | $0.00 | $1,360.23 |
| Graves | Ethan | 0.02% | $5.93 | $5.93 | $20.31 | $10.16 | | $10.92 | $10.92 | $37.45 | $18.72 | $9.56 | $9.56 | $32.78 | $16.39 | $52.82 | $135.82 | $0.00 | $188.64 |
| Polzin | Nathan | 0.00% | $0.84 | $0.84 | $2.89 | $1.44 | | $1.55 | $1.55 | $5.32 | $2.66 | $1.36 | $1.36 | $4.66 | $2.33 | $7.51 | $19.31 | $0.00 | $26.81 |
| Puentes | Raul | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wadinski | Nathan | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Werner (fka Roberts) | Kyla | 0.01% | $2.98 | $2.98 | $10.23 | $5.11 | | $5.50 | $5.50 | $18.86 | $9.43 | $4.82 | $4.82 | $16.51 | $8.25 | $26.60 | $68.40 | $0.00 | $94.99 |
| Gray | Kevin | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lukes | Cody | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SANTKUYL | THOMAS | 0.31% | $102.66 | $102.66 | $351.99 | $175.99 | | $189.25 | $189.25 | $648.86 | $324.43 | $165.68 | $165.68 | $568.05 | $284.03 | $915.19 | $2,353.35 | $0.00 | $3,268.54 |
| Washington | Jeffery | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Alderson | Deanna | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Felle | Joseph | 0.09% | $31.74 | $31.74 | $108.83 | $54.41 | | $58.51 | $58.51 | $200.61 | $100.31 | $51.23 | $51.23 | $175.63 | $87.81 | $282.96 | $727.61 | $0.00 | $1,010.56 |
| Gribble | Kyle | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Horan | Greg | 0.00% | $1.14 | $1.14 | $3.92 | $1.96 | | $2.11 | $2.11 | $7.22 | $3.61 | $1.84 | $1.84 | $6.32 | $3.16 | $10.19 | $26.20 | $0.00 | $36.38 |
| Johnson | William | 0.01% | $2.06 | $2.06 | $7.07 | $3.54 | | $3.80 | $3.80 | $13.04 | $6.52 | $3.33 | $3.33 | $11.42 | $5.71 | $18.39 | $47.29 | $0.00 | $65.69 |
| Kieselhorst | Russ | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kunze | Christopher | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rella | Stephen | 0.54% | $182.48 | $182.48 | $625.66 | $312.83 | | $336.39 | $336.39 | $1,153.35 | $576.68 | $294.50 | $294.50 | $1,009.71 | $504.85 | $1,626.75 | $4,183.08 | $0.00 | $5,809.83 |
| Votis | Austin | 0.05% | $17.46 | $17.46 | $59.87 | $29.93 | | $32.19 | $32.19 | $110.36 | $55.18 | $28.18 | $28.18 | $96.61 | $48.31 | $155.65 | $400.25 | $0.00 | $555.90 |
| Amstadt | Robert A. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Anderson | David | 0.37% | $124.91 | $124.91 | $428.27 | $214.13 | | $230.26 | $230.26 | $789.47 | $394.73 | $201.58 | $201.58 | $691.15 | $345.57 | $1,113.51 | $2,863.32 | $0.00 | $3,976.83 |
| Basterash | Corey | 0.05% | $15.78 | $15.78 | $54.10 | $27.05 | | $29.09 | $29.09 | $99.73 | $49.86 | $25.46 | $25.46 | $87.31 | $43.65 | $140.66 | $361.69 | $0.00 | $502.35 |
| Hooyman | Heaven | 0.01% | $2.71 | $2.71 | $9.28 | $4.64 | | $4.99 | $4.99 | $17.10 | $8.55 | $4.37 | $4.37 | $14.97 | $7.49 | $24.12 | $62.03 | $0.00 | $86.16 |
| Kerzner | Nicholas | 0.13% | $42.55 | $42.55 | $145.90 | $72.95 | | $78.44 | $78.44 | $268.95 | $134.47 | $68.67 | $68.67 | $235.45 | $117.73 | $379.34 | $975.44 | $0.00 | $1,354.77 |
| Novakovski | Phillip | 0.04% | $12.62 | $12.62 | $43.25 | $21.63 | | $23.26 | $23.26 | $79.73 | $39.87 | $20.36 | $20.36 | $69.80 | $34.90 | $112.46 | $289.18 | $0.00 | $401.64 |
| Perez | Evon | 0.01% | $4.89 | $4.89 | $16.75 | $8.38 | | $9.01 | $9.01 | $30.88 | $15.44 | $7.88 | $7.88 | $27.03 | $13.52 | $43.55 | $112.00 | $0.00 | $155.55 |
| Rettemund | Daniel | 0.06% | $19.16 | $19.16 | $65.68 | $32.84 | | $35.32 | $35.32 | $121.08 | $60.54 | $30.92 | $30.92 | $106.00 | $53.00 | $170.78 | $439.15 | $0.00 | $609.93 |
| Thomas | David | 0.01% | $2.39 | $2.39 | $8.19 | $4.09 | | $4.40 | $4.40 | $15.09 | $7.55 | $3.85 | $3.85 | $13.21 | $6.61 | $21.28 | $54.73 | $0.00 | $76.02 |
| Doty | Joshua | 0.41% | $137.22 | $137.22 | $470.47 | $235.24 | | $252.96 | $252.96 | $867.28 | $433.64 | $221.45 | $221.45 | $759.26 | $379.63 | $1,223.26 | $3,145.52 | $0.00 | $4,368.78 |
| Dufresne | Cody | 0.13% | $42.69 | $42.69 | $146.35 | $73.17 | | $78.69 | $78.69 | $269.78 | $134.89 | $68.89 | $68.89 | $236.18 | $118.09 | $380.52 | $978.47 | $0.00 | $1,358.99 |
| Fairfield | Cheryl | 0.14% | $45.67 | $45.67 | $156.57 | $78.28 | | $84.18 | $84.18 | $288.62 | $144.31 | $73.70 | $73.70 | $252.67 | $126.34 | $407.08 | $1,046.78 | $0.00 | $1,453.86 |
| Paliewicz | Ryan | 0.01% | $3.81 | $3.81 | $13.07 | $6.54 | | $7.03 | $7.03 | $24.09 | $12.05 | $6.15 | $6.15 | $21.09 | $10.55 | $33.98 | $87.38 | $0.00 | $121.37 |
| Peeters | Michael | 0.26% | $88.56 | $88.56 | $303.65 | $151.82 | | $163.26 | $163.26 | $559.75 | $279.87 | $142.93 | $142.93 | $490.03 | $245.02 | $789.50 | $2,030.15 | $0.00 | $2,819.65 |
| Aurin | Donald | 0.39% | $130.97 | $130.97 | $449.04 | $224.52 | | $241.43 | $241.43 | $827.77 | $413.89 | $211.36 | $211.36 | $724.68 | $362.34 | $1,167.54 | $3,002.24 | $0.00 | $4,169.78 |
| Boodry | Jared | 0.08% | $25.77 | $25.77 | $88.35 | $44.18 | | $47.50 | $47.50 | $162.87 | $81.44 | $41.59 | $41.59 | $142.59 | $71.29 | $229.72 | $590.71 | $0.00 | $820.44 |
| Clark | Derek | 0.00% | $1.04 | $1.04 | $3.55 | $1.78 | | $1.91 | $1.91 | $6.55 | $3.28 | $1.67 | $1.67 | $5.74 | $2.87 | $9.24 | $23.77 | $0.00 | $33.01 |
| Dean | Shawn | 0.02% | $7.04 | $7.04 | $24.13 | $12.07 | | $12.97 | $12.97 | $44.48 | $22.24 | $11.36 | $11.36 | $38.94 | $19.47 | $62.74 | $161.34 | $0.00 | $224.08 |
| Derzay | Kristin | 0.00% | $0.05 | $0.05 | $0.18 | $0.09 | | $0.10 | $0.10 | $0.33 | $0.17 | $0.09 | $0.09 | $0.29 | $0.15 | $0.47 | $1.21 | $0.00 | $1.68 |
| Gorell | Caylon | 0.01% | $2.32 | $2.32 | $7.94 | $3.97 | | $4.27 | $4.27 | $14.64 | $7.32 | $3.74 | $3.74 | $12.82 | $6.41 | $20.65 | $53.10 | $0.00 | $73.75 |
| Harris | Pat | 0.02% | $5.28 | $5.28 | $18.11 | $9.05 | | $9.74 | $9.74 | $33.38 | $16.69 | $8.52 | $8.52 | $29.23 | $14.61 | $47.09 | $121.08 | $0.00 | $168.17 |
| Hulsebus | Michael | 0.17% | $55.53 | $55.53 | $190.40 | $95.20 | | $102.37 | $102.37 | $350.99 | $175.50 | $89.62 | $89.62 | $307.28 | $153.64 | $495.06 | $1,273.01 | $0.00 | $1,768.07 |
| Larkin | Tom | 0.40% | $133.87 | $133.87 | $458.99 | $229.50 | | $246.78 | $246.78 | $846.11 | $423.06 | $216.05 | $216.05 | $740.73 | $370.37 | $1,193.41 | $3,068.76 | $0.00 | $4,262.16 |
| Martin | Teresa | 0.05% | $16.02 | $16.02 | $54.93 | $27.46 | | $29.53 | $29.53 | $101.25 | $50.63 | $25.85 | $25.85 | $88.64 | $44.32 | $142.81 | $367.23 | $0.00 | $510.05 |
| Mastrocola-Kochan | Francesco | 0.04% | $13.58 | $13.58 | $46.57 | $23.29 | | $25.04 | $25.04 | $85.85 | $42.93 | $21.92 | $21.92 | $75.16 | $37.58 | $121.09 | $311.37 | $0.00 | $432.46 |

19279827.1

| Last Name | First Name | Pro Rata % | PAYMENT NO. 1 - DUE BY DECEMBER 1, 2018 | | | | | PAYMENT NO. 2 - DUE BY JULY 1, 2019 | | | | PAYMENT NO. 3 - DUE BY JUNE 1, 2020 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | 1099 Service Payment | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA Total Payment | WI Law Total Payment | Total Service Payment | Total Payments |
| Pierce (fka Hoddel) | Melanie | 0.00% | $0.34 | $0.34 | $1.15 | $0.58 | | $0.62 | $0.62 | $2.12 | $1.06 | $0.54 | $0.54 | $1.86 | $0.93 | $3.00 | $7.70 | $0.00 | $10.70 |
| Podrug | Jeffery | 0.05% | $17.78 | $17.78 | $60.95 | $30.48 | | $32.77 | $32.77 | $112.36 | $56.18 | $28.69 | $28.69 | $98.37 | $49.19 | $158.49 | $407.54 | $0.00 | $566.02 |
| Podrug | Kelly | 0.16% | $52.96 | $52.96 | $181.57 | $90.78 | | $97.62 | $97.62 | $334.70 | $167.35 | $85.46 | $85.46 | $293.02 | $146.51 | $472.08 | $1,213.93 | $0.00 | $1,686.01 |
| Schwartz | Kimberly A. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Smith | Collin R. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stiles | Jayson | 0.23% | $76.21 | $76.21 | $261.30 | $130.65 | | $140.49 | $140.49 | $481.68 | $240.84 | $122.99 | $122.99 | $421.69 | $210.85 | $679.40 | $1,747.02 | $0.00 | $2,426.41 |
| Summers | Jolene | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Swartwood | Teri | 0.05% | $15.28 | $15.28 | $52.39 | $26.19 | | $28.17 | $28.17 | $96.57 | $48.29 | $24.66 | $24.66 | $84.55 | $42.27 | $136.22 | $350.27 | $0.00 | $486.48 |
| Tietz | Kevin | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Willis | Devin | 0.02% | $7.03 | $7.03 | $24.10 | $12.05 | | $12.96 | $12.96 | $44.43 | $22.22 | $11.34 | $11.34 | $38.90 | $19.45 | $62.67 | $161.14 | $0.00 | $223.81 |
| Winter | Devin | 0.08% | $25.66 | $25.66 | $87.98 | $43.99 | | $47.31 | $47.31 | $162.19 | $81.09 | $41.41 | $41.41 | $141.99 | $70.99 | $228.76 | $588.24 | $0.00 | $817.01 |
| ZENISEK | MELINDA | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Adams | Atara | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Berry | Albert | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BETHIA | Ben | 0.03% | $11.13 | $11.13 | $38.16 | $19.08 | | $20.52 | $20.52 | $70.35 | $35.17 | $17.96 | $17.96 | $61.59 | $30.79 | $99.23 | $255.15 | $0.00 | $354.38 |
| Blank | Rena | 0.01% | $1.95 | $1.95 | $6.67 | $3.34 | | $3.59 | $3.59 | $12.30 | $6.15 | $3.14 | $3.14 | $10.77 | $5.39 | $17.35 | $44.62 | $0.00 | $61.97 |
| Brzozowski | Chester | 0.37% | $123.99 | $123.99 | $425.09 | $212.55 | | $228.56 | $228.56 | $783.62 | $391.81 | $200.09 | $200.09 | $686.03 | $343.01 | $1,105.27 | $2,842.11 | $0.00 | $3,947.38 |
| DENSLOW | DERRICK | 0.26% | $85.82 | $85.82 | $294.24 | $147.12 | | $158.20 | $158.20 | $542.41 | $271.21 | $138.50 | $138.50 | $474.86 | $237.43 | $765.05 | $1,967.27 | $0.00 | $2,732.32 |
| Feit | Carol | 0.11% | $35.45 | $35.45 | $121.53 | $60.77 | | $65.34 | $65.34 | $224.04 | $112.02 | $57.21 | $57.21 | $196.13 | $98.07 | $315.99 | $812.55 | $0.00 | $1,128.55 |
| Hornburg | Michael | 0.01% | $2.19 | $2.19 | $7.49 | $3.75 | | $4.03 | $4.03 | $13.81 | $6.91 | $3.53 | $3.53 | $12.09 | $6.05 | $19.48 | $50.09 | $0.00 | $69.57 |
| Jackson | Bradley | 0.01% | $2.74 | $2.74 | $9.41 | $4.70 | | $5.06 | $5.06 | $17.34 | $8.67 | $4.43 | $4.43 | $15.18 | $7.59 | $24.46 | $62.91 | $0.00 | $87.37 |
| James | Anthony | 0.04% | $12.18 | $12.18 | $41.77 | $20.88 | | $22.46 | $22.46 | $77.00 | $38.50 | $19.66 | $19.66 | $67.41 | $33.70 | $108.60 | $279.25 | $0.00 | $387.85 |
| Mentor | Mohyiddin | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miller | Bryan | 0.03% | $11.33 | $11.33 | $38.86 | $19.43 | | $20.89 | $20.89 | $71.64 | $35.82 | $18.29 | $18.29 | $62.71 | $31.36 | $101.04 | $259.82 | $0.00 | $360.86 |
| Parez | James | 0.25% | $83.31 | $83.31 | $285.63 | $142.81 | | $153.57 | $153.57 | $526.53 | $263.26 | $134.44 | $134.44 | $460.95 | $230.48 | $742.05 | $1,909.66 | $0.00 | $2,652.31 |
| Quillin | Nicholas | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ruchti | Lucas | 0.03% | $9.12 | $9.12 | $31.27 | $15.64 | | $16.81 | $16.81 | $57.65 | $28.82 | $14.72 | $14.72 | $50.47 | $25.23 | $81.31 | $209.08 | $0.00 | $290.38 |
| Siekmann | Christopher | 0.01% | $4.55 | $4.55 | $15.60 | $7.80 | | $8.39 | $8.39 | $28.76 | $14.38 | $7.34 | $7.34 | $25.18 | $12.59 | $40.57 | $104.32 | $0.00 | $144.90 |
| Vangalis | Quinten | 0.08% | $25.54 | $25.54 | $87.55 | $43.77 | | $47.07 | $47.07 | $161.39 | $80.69 | $41.21 | $41.21 | $141.29 | $70.64 | $227.63 | $585.34 | $0.00 | $812.97 |
| Wolf | Stephen | 0.02% | $5.39 | $5.39 | $18.47 | $9.23 | | $9.93 | $9.93 | $34.04 | $17.02 | $8.69 | $8.69 | $29.80 | $14.90 | $48.02 | $123.47 | $0.00 | $171.49 |
| Buchanan | Ian | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cluppert | Charlotte | 0.00% | $0.01 | $0.01 | $0.02 | $0.01 | | $0.01 | $0.01 | $0.03 | $0.02 | $0.01 | $0.01 | $0.03 | $0.02 | $0.05 | $0.13 | $0.00 | $0.18 |
| Devers | Beau | 0.06% | $20.85 | $20.85 | $71.47 | $35.74 | | $38.43 | $38.43 | $131.75 | $65.87 | $33.64 | $33.64 | $115.34 | $57.67 | $185.83 | $477.84 | $0.00 | $663.67 |
| DEVERS | JACOB | 0.06% | $18.64 | $18.64 | $63.91 | $31.96 | | $34.36 | $34.36 | $117.82 | $58.91 | $30.08 | $30.08 | $103.15 | $51.57 | $166.18 | $427.32 | $0.00 | $593.51 |
| Ehrler | Elizabeth | 0.01% | $2.65 | $2.65 | $9.08 | $4.54 | | $4.88 | $4.88 | $16.74 | $8.37 | $4.27 | $4.27 | $14.65 | $7.33 | $23.60 | $60.70 | $0.00 | $84.30 |
| Garcia | Amber | 0.01% | $3.91 | $3.91 | $13.42 | $6.71 | | $7.22 | $7.22 | $24.74 | $12.37 | $6.32 | $6.32 | $21.66 | $10.83 | $34.89 | $89.72 | $0.00 | $124.61 |
| Giesfeldt | Kenneth W. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Knaack | Dorothea | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Loftus | Michael P. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MC DUFFY | Datrell | 0.18% | $61.09 | $61.09 | $209.45 | $104.73 | | $112.62 | $112.62 | $386.11 | $193.06 | $98.59 | $98.59 | $338.02 | $169.01 | $544.59 | $1,400.38 | $0.00 | $1,944.97 |
| Merriman Jr. | Robert J. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mohr | Josh | 0.05% | $15.98 | $15.98 | $54.79 | $27.39 | | $29.46 | $29.46 | $101.00 | $50.50 | $25.79 | $25.79 | $88.42 | $44.21 | $142.45 | $366.90 | $0.00 | $508.75 |
| Moore | Tramon | 0.02% | $8.34 | $8.34 | $28.59 | $14.29 | | $15.37 | $15.37 | $52.70 | $26.35 | $13.46 | $13.46 | $46.14 | $23.07 | $74.33 | $191.13 | $0.00 | $265.46 |
| Nelson | Walter | 0.10% | $34.89 | $34.89 | $119.63 | $59.82 | | $64.32 | $64.32 | $220.53 | $110.27 | $56.31 | $56.31 | $193.06 | $96.53 | $311.05 | $799.84 | $0.00 | $1,110.89 |
| Price | Equainess | 0.00% | $0.60 | $0.60 | $2.06 | $1.03 | | $1.11 | $1.11 | $3.80 | $1.90 | $0.97 | $0.97 | $3.32 | $1.66 | $5.35 | $13.77 | $0.00 | $19.12 |
| Soper Jr. | Robert | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Teshner | Stephen | 0.00% | $1.16 | $1.16 | $3.97 | $1.98 | | $2.13 | $2.13 | $7.32 | $3.66 | $1.87 | $1.87 | $6.41 | $3.20 | $10.32 | $26.54 | $0.00 | $36.86 |
| Tower | Jeremy | 0.01% | $1.91 | $1.91 | $6.55 | $3.28 | | $3.52 | $3.52 | $12.08 | $6.04 | $3.08 | $3.08 | $10.57 | $5.29 | $17.04 | $43.81 | $0.00 | $60.85 |
| Whitelaw | Nathan | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bathke | Benjamin | 0.01% | $2.58 | $2.58 | $8.83 | $4.42 | | $4.75 | $4.75 | $16.28 | $8.14 | $4.16 | $4.16 | $14.26 | $7.13 | $22.97 | $59.06 | $0.00 | $82.03 |
| Frick | Coty | 0.13% | $43.04 | $43.04 | $147.58 | $73.79 | | $79.35 | $79.35 | $272.04 | $136.02 | $69.46 | $69.46 | $238.16 | $119.08 | $383.71 | $986.67 | $0.00 | $1,370.38 |
| Johns | Jeff | 0.02% | $6.78 | $6.78 | $23.23 | $11.62 | | $12.49 | $12.49 | $42.83 | $21.42 | $10.94 | $10.94 | $37.50 | $18.75 | $60.41 | $155.35 | $0.00 | $215.76 |
| MC Bride | Charles | 0.00% | $0.62 | $0.62 | $2.12 | $1.06 | | $1.14 | $1.14 | $3.91 | $1.96 | $1.00 | $1.00 | $3.42 | $1.71 | $5.52 | $14.18 | $0.00 | $19.70 |
| Meverden | Scott | 0.01% | $2.80 | $2.80 | $9.59 | $4.79 | | $5.16 | $5.16 | $17.68 | $8.84 | $4.51 | $4.51 | $15.48 | $7.74 | $24.93 | $64.11 | $0.00 | $89.04 |
| Smith (fka Sandor) | Jessica | 0.05% | $17.79 | $17.79 | $60.99 | $30.50 | | $32.79 | $32.79 | $112.43 | $56.22 | $28.71 | $28.71 | $98.43 | $49.22 | $158.58 | $407.78 | $0.00 | $566.37 |
| Von Asten | John | 0.00% | $0.22 | $0.22 | $0.76 | $0.38 | | $0.41 | $0.41 | $1.39 | $0.70 | $0.36 | $0.36 | $1.22 | $0.61 | $1.97 | $5.05 | $0.00 | $7.02 |
| Wahlgren | David | 0.02% | $6.96 | $6.96 | $23.87 | $11.94 | | $12.83 | $12.83 | $44.01 | $22.00 | $11.24 | $11.24 | $38.53 | $19.26 | $62.07 | $159.60 | $0.00 | $221.67 |
| Ziller Jr. | Michael T. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bain | Katlyn | 0.01% | $4.15 | $4.15 | $14.24 | $7.12 | | $7.66 | $7.66 | $26.25 | $13.12 | $6.70 | $6.70 | $22.98 | $11.49 | $37.02 | $95.20 | $0.00 | $132.22 |
| Banser | Daniel | 0.09% | $28.99 | $28.99 | $99.41 | $49.70 | | $53.45 | $53.45 | $183.25 | $91.62 | $46.79 | $46.79 | $160.42 | $80.21 | $258.46 | $664.61 | $0.00 | $923.07 |
| Moreaux | Ashley | 0.00% | $1.60 | $1.60 | $5.48 | $2.74 | | $2.94 | $2.94 | $10.09 | $5.05 | $2.58 | $2.58 | $8.84 | $4.42 | $14.24 | $36.61 | $0.00 | $50.85 |
| Warwick | Taraann | 0.00% | $0.26 | $0.26 | $0.88 | $0.44 | | $0.47 | $0.47 | $1.63 | $0.81 | $0.42 | $0.42 | $1.42 | $0.71 | $2.29 | $5.90 | $0.00 | $8.19 |
| Gerber | Mark | 0.00% | $1.46 | $1.46 | $5.00 | $2.50 | | $2.69 | $2.69 | $9.23 | $4.61 | $2.36 | $2.36 | $8.08 | $4.04 | $13.01 | $33.46 | $0.00 | $46.47 |
| Literski | Amy | 0.00% | $1.63 | $1.63 | $5.58 | $2.79 | | $3.00 | $3.00 | $10.29 | $5.15 | $2.63 | $2.63 | $9.01 | $4.51 | $14.52 | $37.33 | $0.00 | $51.84 |
| Manson | Boris | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stib | Shawn | 0.07% | $22.45 | $22.45 | $76.97 | $38.49 | | $41.38 | $41.38 | $141.89 | $70.94 | $36.23 | $36.23 | $124.22 | $62.11 | $200.13 | $514.61 | $0.00 | $714.74 |
| Storrm | Stephanie | 0.00% | $1.11 | $1.11 | $3.81 | $1.90 | | $2.05 | $2.05 | $7.02 | $3.51 | $1.79 | $1.79 | $6.14 | $3.07 | $9.90 | $25.45 | $0.00 | $35.35 |
| Thieme | Amber | 0.02% | $5.52 | $5.52 | $18.94 | $9.47 | | $10.18 | $10.18 | $34.91 | $17.46 | $8.91 | $8.91 | $30.57 | $15.28 | $49.24 | $126.63 | $0.00 | $175.87 |
| Burton | Adam | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ERICKSON | AMY | 0.04% | $12.62 | $12.62 | $43.28 | $21.64 | | $23.27 | $23.27 | $79.79 | $39.89 | $20.37 | $20.37 | $69.85 | $34.93 | $112.54 | $289.38 | $0.00 | $401.92 |
| Feil | Zach | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kersten | Kelly | 0.09% | $28.95 | $28.95 | $99.27 | $49.64 | | $53.37 | $53.37 | $183.00 | $91.50 | $46.73 | $46.73 | $160.21 | $80.10 | $258.11 | $663.72 | $0.00 | $921.83 |
| Klute | Jonathan | 0.03% | $10.95 | $10.95 | $37.54 | $18.77 | | $20.19 | $20.19 | $69.21 | $34.61 | $17.67 | $17.67 | $60.59 | $30.30 | $97.62 | $251.02 | $0.00 | $348.64 |
| Livingston | Dustin | 0.03% | $11.60 | $11.60 | $39.77 | $19.89 | | $21.38 | $21.38 | $73.31 | $36.66 | $18.72 | $18.72 | $64.18 | $32.09 | $103.41 | $265.90 | $0.00 | $369.31 |
| Novak | Ashlee | 0.03% | $10.97 | $10.97 | $37.63 | $18.81 | | $20.23 | $20.23 | $69.36 | $34.68 | $17.71 | $17.71 | $60.72 | $30.36 | $97.83 | $251.57 | $0.00 | $349.41 |
| Swiecichowski | Anthony | 0.18% | $58.73 | $58.73 | $201.34 | $100.67 | | $108.26 | $108.26 | $371.16 | $185.58 | $94.77 | $94.77 | $324.94 | $162.47 | $523.51 | $1,346.16 | $0.00 | $1,869.67 |
| WARWICK | NICOLE | 0.04% | $12.86 | $12.86 | $44.10 | $22.05 | | $23.71 | $23.71 | $81.30 | $40.65 | $20.76 | $20.76 | $71.18 | $35.59 | $114.67 | $294.88 | $0.00 | $409.55 |
| Bachman | Daniel J. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Spence | Aaron | 0.12% | $40.63 | $40.63 | $139.32 | $69.66 | | $74.91 | $74.91 | $256.82 | $128.41 | $65.58 | $65.58 | $224.83 | $112.42 | $362.23 | $931.46 | $0.00 | $1,293.69 |
| Alwashah | Firas | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Johnson | Rachel A. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Neuman | Bryon | 0.00% | $1.06 | $1.06 | $3.65 | $1.82 | | $1.96 | $1.96 | $6.73 | $3.36 | $1.72 | $1.72 | $5.89 | $2.94 | $9.49 | $24.40 | $0.00 | $33.88 |
| Watson | Christopher | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schneider | Jesse | 0.00% | $0.77 | $0.77 | $2.63 | $1.32 | | $1.41 | $1.41 | $4.85 | $2.43 | $1.24 | $1.24 | $4.25 | $2.12 | $6.84 | $17.59 | $0.00 | $24.44 |
| Bodenhagen | Jeff | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bond (fka Skolaski) | Laurie | 0.00% | $0.29 | $0.29 | $1.00 | $0.50 | | $0.54 | $0.54 | $1.85 | $0.92 | $0.47 | $0.47 | $1.62 | $0.81 | $2.61 | $6.70 | $0.00 | $9.30 |
| Bouaraba | Mohamed | 0.08% | $28.48 | $28.48 | $97.64 | $48.82 | | $52.50 | $52.50 | $179.99 | $90.00 | $45.96 | $45.96 | $157.57 | $78.79 | $253.87 | $652.81 | $0.00 | $906.68 |
| Brill | Lauren | 0.03% | $9.34 | $9.34 | $32.03 | $16.02 | | $17.22 | $17.22 | $59.05 | $29.52 | $15.08 | $15.08 | $51.69 | $25.85 | $83.28 | $214.16 | $0.00 | $297.44 |
| Burkman | Luther | 0.10% | $33.10 | $33.10 | $113.48 | $56.74 | | $61.01 | $61.01 | $209.19 | $104.60 | $53.42 | $53.42 | $183.14 | $91.57 | $295.06 | $758.72 | $0.00 | $1,053.77 |
| Burt | Roger | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Campbell | Michael | 0.34% | $114.04 | $114.04 | $390.98 | $195.49 | | $210.22 | $210.22 | $720.74 | $360.37 | $184.03 | $184.03 | $630.98 | $315.49 | $1,016.57 | $2,614.04 | $0.00 | $3,630.61 |
| Dejager | Sebastian | 0.00% | $0.99 | $0.99 | $3.38 | $1.69 | | $1.82 | $1.82 | $6.24 | $3.12 | $1.59 | $1.59 | $5.46 | $2.73 | $8.80 | $22.62 | $0.00 | $31.42 |
| Felton | Eric | 0.01% | $3.93 | $3.93 | $13.48 | $6.74 | | $7.25 | $7.25 | $24.85 | $12.43 | $6.35 | $6.35 | $21.76 | $10.88 | $35.06 | $90.15 | $0.00 | $125.20 |
| Fuller | Heath | 0.01% | $2.66 | $2.66 | $9.12 | $4.56 | | $4.90 | $4.90 | $16.81 | $8.41 | $4.29 | $4.29 | $14.72 | $7.36 | $23.71 | $60.97 | $0.00 | $84.68 |
| James | Danny | 0.02% | $5.67 | $5.67 | $19.45 | $9.72 | | $10.46 | $10.46 | $35.85 | $17.93 | $9.15 | $9.15 | $31.39 | $15.69 | $50.57 | $130.03 | $0.00 | $180.59 |
| Jankowski | Joelle E | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Laurent | Vickie | 0.19% | $62.22 | $62.22 | $213.32 | $106.66 | | $114.69 | $114.69 | $393.24 | $196.62 | $100.41 | $100.41 | $344.26 | $172.13 | $554.64 | $1,426.23 | $0.00 | $1,980.87 |
| Mpoyo Lusaya | Frank | 0.03% | $8.86 | $8.86 | $30.36 | $15.18 | | $16.32 | $16.32 | $55.97 | $27.98 | $14.29 | $14.29 | $49.00 | $24.50 | $78.94 | $202.98 | $0.00 | $281.92 |
| Schommer | Tyler | 0.01% | $3.02 | $3.02 | $10.35 | $5.18 | | $5.57 | $5.57 | $19.08 | $9.54 | $4.87 | $4.87 | $16.71 | $8.35 | $26.92 | $69.21 | $0.00 | $96.13 |
| Soddy | Nathaniel | 0.06% | $21.07 | $21.07 | $72.23 | $36.12 | | $38.84 | $38.84 | $133.16 | $66.58 | $34.00 | $34.00 | $116.57 | $58.29 | $187.81 | $482.94 | $0.00 | $670.75 |
| Thomas | Dana | 0.07% | $24.51 | $24.51 | $84.02 | $42.01 | | $45.17 | $45.17 | $154.88 | $77.44 | $39.55 | $39.55 | $135.59 | $67.80 | $218.46 | $561.74 | $0.00 | $780.20 |
| Keller | Jacob | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sanchez | Jose | 0.18% | $61.01 | $61.01 | $209.19 | $104.59 | | $112.47 | $112.47 | $385.62 | $192.81 | $98.46 | $98.46 | $337.59 | $168.80 | $543.90 | $1,398.60 | $0.00 | $1,942.49 |
| Erdmann | Kevin | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gill | Jaclyn | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GMEINER | BEN | 0.19% | $62.35 | $62.35 | $213.78 | $106.89 | | $114.94 | $114.94 | $394.08 | $197.04 | $100.63 | $100.63 | $345.00 | $172.50 | $555.84 | $1,429.29 | $0.00 | $1,985.13 |
| Gross | Brandon | 0.01% | $4.09 | $4.09 | $14.03 | $7.02 | | $7.54 | $7.54 | $25.86 | $12.93 | $6.60 | $6.60 | $22.64 | $11.32 | $36.48 | $93.80 | $0.00 | $130.28 |
| VORNES | TONY | 0.01% | $3.25 | $3.25 | $11.15 | $5.57 | | $5.99 | $5.99 | $20.55 | $10.27 | $5.25 | $5.25 | $17.99 | $8.99 | $28.98 | $74.52 | $0.00 | $103.50 |
| Wilkins | Marvin | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brown | Dougls | 0.32% | $108.20 | $108.20 | $370.99 | $185.49 | | $199.47 | $199.47 | $683.88 | $341.94 | $174.62 | $174.62 | $598.71 | $299.35 | $964.59 | $2,480.37 | $0.00 | $3,444.96 |
| Janisch | Kurt | 0.01% | $2.35 | $2.35 | $8.04 | $4.02 | | $4.33 | $4.33 | $14.83 | $7.41 | $3.79 | $3.79 | $12.98 | $6.49 | $20.92 | $53.78 | $0.00 | $74.70 |
| Ocasio | Ashley | 0.06% | $20.75 | $20.75 | $71.13 | $35.57 | | $38.25 | $38.25 | $131.13 | $65.56 | $33.48 | $33.48 | $114.80 | $57.40 | $184.95 | $475.59 | $0.00 | $660.54 |

| Last Name | First Name | Pro Rata % | PAYMENT NO. 1 - DUE BY DECEMBER 1, 2018 | | | | | PAYMENT NO. 2 - DUE BY JULY 1, 2019 | | | | PAYMENT NO. 3 - DUE BY JUNE 1, 2020 | | | | FLSA Total Payment | WI Law Total Payment | Total Service Payment | Total Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | 1099 Service Payment | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | | | | |
| Phelps | Jonathan | 0.00% | $1.42 | $1.42 | $4.86 | $2.43 | | $2.61 | $2.61 | $8.95 | $4.48 | $2.29 | $2.29 | $7.84 | $3.92 | $12.63 | $32.47 | $0.00 | $45.10 |
| Quintanilla | Brad | 0.02% | $7.22 | $7.22 | $24.75 | $12.37 | | $13.31 | $13.31 | $45.62 | $22.81 | $11.65 | $11.65 | $39.94 | $19.97 | $64.34 | $165.46 | $0.00 | $229.80 |
| Ruklic | Joseph | 0.02% | $5.91 | $5.91 | $20.26 | $10.13 | | $10.89 | $10.89 | $37.34 | $18.67 | $9.54 | $9.54 | $32.69 | $16.35 | $52.67 | $135.44 | $0.00 | $188.12 |
| Mylar | Nathaniel | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schnick | Daniel A. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ehrfurth | Alan | 0.01% | $2.83 | $2.83 | $9.69 | $4.85 | | $5.21 | $5.21 | $17.86 | $8.93 | $4.56 | $4.56 | $15.64 | $7.82 | $25.20 | $64.79 | $0.00 | $89.99 |
| Parker | Chase | 0.12% | $39.39 | $39.39 | $135.05 | $67.53 | | $72.61 | $72.61 | $248.96 | $124.48 | $63.57 | $63.57 | $217.95 | $108.98 | $351.15 | $902.95 | $0.00 | $1,254.09 |
| Schmidt | Akaye | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schumann | Cole | 0.03% | $9.79 | $9.79 | $33.55 | $16.78 | | $18.04 | $18.04 | $61.85 | $30.92 | $15.79 | $15.79 | $54.15 | $27.07 | $87.24 | $224.32 | $0.00 | $311.55 |
| Sosnowski | Thomas | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schmidt | Richard | 0.05% | $15.45 | $15.45 | $52.97 | $26.49 | | $28.48 | $28.48 | $97.65 | $48.82 | $24.93 | $24.93 | $85.49 | $42.74 | $137.73 | $354.16 | $0.00 | $491.89 |
| Weber | Victor | 0.44% | $148.66 | $148.66 | $509.68 | $254.84 | | $274.03 | $274.03 | $939.55 | $469.77 | $239.91 | $239.91 | $822.53 | $411.27 | $1,325.19 | $3,407.64 | $0.00 | $4,732.83 |
| Budewitz | Erika | 0.31% | $104.32 | $104.32 | $357.67 | $178.84 | | $192.31 | $192.31 | $659.34 | $329.67 | $168.36 | $168.36 | $577.22 | $288.61 | $929.97 | $2,391.35 | $0.00 | $3,321.31 |
| Grandy | Andrea | 0.01% | $3.65 | $3.65 | $12.53 | $6.26 | | $6.74 | $6.74 | $23.09 | $11.55 | $5.90 | $5.90 | $20.22 | $10.11 | $32.57 | $83.75 | $0.00 | $116.32 |
| Hart | Derek | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sanders | Julius | 0.41% | $136.59 | $136.59 | $468.30 | $234.15 | | $251.79 | $251.79 | $863.26 | $431.63 | $220.43 | $220.43 | $755.75 | $377.87 | $1,217.60 | $3,130.96 | $0.00 | $4,348.56 |
| Taylor | Brittany | 0.00% | $0.81 | $0.81 | $2.77 | $1.39 | | $1.49 | $1.49 | $5.11 | $2.56 | $1.31 | $1.31 | $4.47 | $2.24 | $7.21 | $18.54 | $0.00 | $25.75 |
| Vohen | Kelsey | 0.04% | $11.90 | $11.90 | $40.81 | $20.40 | | $21.94 | $21.94 | $75.23 | $37.61 | $19.21 | $19.21 | $65.86 | $32.93 | $106.11 | $272.85 | $0.00 | $378.95 |
| Frank | Ryan | 0.01% | $2.60 | $2.60 | $8.90 | $4.45 | | $4.78 | $4.78 | $16.40 | $8.20 | $4.19 | $4.19 | $14.36 | $7.18 | $23.14 | $59.49 | $0.00 | $82.63 |
| Lopez | Oscar | 0.20% | $67.57 | $67.57 | $231.67 | $115.83 | | $124.56 | $124.56 | $427.05 | $213.53 | $109.04 | $109.04 | $373.87 | $186.93 | $602.34 | $1,548.88 | $0.00 | $2,151.22 |
| Mertely | Cody | 0.04% | $12.51 | $12.51 | $42.88 | $21.44 | | $23.06 | $23.06 | $79.05 | $39.52 | $20.18 | $20.18 | $69.20 | $34.60 | $111.49 | $286.70 | $0.00 | $398.19 |
| Petri (nee Pieper) | Ashley | 0.05% | $15.17 | $15.17 | $52.02 | $26.01 | | $27.97 | $27.97 | $95.90 | $47.95 | $24.49 | $24.49 | $83.96 | $41.98 | $135.26 | $347.82 | $0.00 | $483.08 |
| Ziegler | Tyler J. | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mays | Donovan | 0.00% | $0.76 | $0.76 | $2.61 | $1.31 | | $1.41 | $1.41 | $4.82 | $2.41 | $1.23 | $1.23 | $4.22 | $2.11 | $6.79 | $17.47 | $0.00 | $24.27 |
| Whyte (Rabe) | Alexis | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Oehler | Lauren | 0.10% | $32.68 | $32.68 | $112.05 | $56.02 | | $60.24 | $60.24 | $206.55 | $103.27 | $52.74 | $52.74 | $180.82 | $90.41 | $291.32 | $749.12 | $0.00 | $1,040.45 |
| Taylor | Drew | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dremel | Heather | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lopez | Michael | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tiedtke | Noah | 0.05% | $17.83 | $17.83 | $61.14 | $30.57 | | $32.87 | $32.87 | $112.71 | $56.35 | $28.78 | $28.78 | $98.67 | $49.33 | $158.07 | $408.77 | $0.00 | $567.74 |
| Shergill | Manjit | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Abuya | Troy | 0.02% | $6.66 | $6.66 | $22.85 | $11.42 | | $12.29 | $12.29 | $42.12 | $21.06 | $10.76 | $10.76 | $36.88 | $18.44 | $59.41 | $152.77 | $0.00 | $212.18 |
| Acheson | Tyler | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ackley | Rachel | 0.03% | $9.43 | $9.43 | $32.34 | $16.17 | | $17.39 | $17.39 | $59.61 | $29.81 | $15.22 | $15.22 | $52.19 | $26.09 | $84.08 | $216.21 | $0.00 | $300.29 |
| Acosta | Jose | 0.00% | $0.19 | $0.19 | $0.65 | $0.33 | | $0.35 | $0.35 | $1.20 | $0.60 | $0.31 | $0.31 | $1.05 | $0.53 | $1.70 | $4.36 | $0.00 | $6.06 |
| Adeniyi | Adetomiwa | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Aimone | Benjamin | 0.00% | $0.75 | $0.75 | $2.55 | $1.28 | | $1.37 | $1.37 | $4.71 | $2.35 | $1.20 | $1.20 | $4.12 | $2.06 | $6.64 | $17.08 | $0.00 | $23.72 |
| Aldalili | John | 0.01% | $2.53 | $2.53 | $8.67 | $4.33 | | $4.66 | $4.66 | $15.98 | $7.99 | $4.08 | $4.08 | $13.99 | $6.99 | $22.54 | $57.96 | $0.00 | $80.49 |
| Aldrich | David | 0.00% | $0.23 | $0.23 | $0.77 | $0.39 | | $0.42 | $0.42 | $1.43 | $0.71 | $0.36 | $0.36 | $1.25 | $0.62 | $2.01 | $5.17 | $0.00 | $7.18 |
| Alexander | Jennifer | 0.00% | $1.16 | $1.16 | $3.97 | $1.99 | | $2.14 | $2.14 | $7.32 | $3.66 | $1.87 | $1.87 | $6.41 | $3.20 | $10.33 | $26.56 | $0.00 | $36.88 |
| Alihodzic | Edin | 0.00% | $4.42 | $4.42 | $15.16 | $7.58 | | $8.15 | $8.15 | $27.95 | $13.97 | $7.14 | $7.14 | $24.47 | $12.23 | $39.42 | $101.37 | $0.00 | $140.79 |
| Allen | Michael | 0.00% | $0.33 | $0.33 | $1.13 | $0.56 | | $0.61 | $0.61 | $2.08 | $1.04 | $0.53 | $0.53 | $1.82 | $0.91 | $2.93 | $7.53 | $0.00 | $10.46 |
| Allen | Rachael | 0.00% | $0.34 | $0.34 | $1.17 | $0.59 | | $0.63 | $0.63 | $2.16 | $1.08 | $0.55 | $0.55 | $1.89 | $0.95 | $3.05 | $7.84 | $0.00 | $10.88 |
| Allison | Ethan | 0.10% | $32.61 | $32.61 | $111.80 | $55.90 | | $60.11 | $60.11 | $206.10 | $103.05 | $52.63 | $52.63 | $180.43 | $90.22 | $290.69 | $747.50 | $0.00 | $1,038.19 |
| Alsbach | Dylan | 0.00% | $1.06 | $1.06 | $3.63 | $1.81 | | $1.95 | $1.95 | $6.69 | $3.34 | $1.71 | $1.71 | $5.85 | $2.93 | $9.43 | $24.25 | $0.00 | $33.68 |
| Alsum | Joshua | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Altan | Ali | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ambers | Alan | 0.01% | $2.36 | $2.36 | $8.09 | $4.05 | | $4.35 | $4.35 | $14.92 | $7.46 | $3.81 | $3.81 | $13.06 | $6.53 | $21.04 | $54.10 | $0.00 | $75.14 |
| Anders | Joshua | 0.00% | $1.55 | $1.55 | $5.31 | $2.65 | | $2.85 | $2.85 | $9.79 | $4.89 | $2.50 | $2.50 | $8.57 | $4.28 | $13.80 | $35.49 | $0.00 | $49.29 |
| Andersen | Jeffrey | 0.02% | $7.37 | $7.37 | $25.28 | $12.64 | | $13.59 | $13.59 | $46.61 | $23.30 | $11.90 | $11.90 | $40.80 | $20.40 | $65.74 | $169.04 | $0.00 | $234.78 |
| Andersen | Stephanie | 0.08% | $27.76 | $27.76 | $95.17 | $47.59 | | $51.17 | $51.17 | $175.44 | $87.72 | $44.80 | $44.80 | $153.59 | $76.79 | $247.45 | $636.30 | $0.00 | $883.74 |
| Anderson | Alexander | 0.02% | $7.43 | $7.43 | $25.49 | $12.74 | | $13.70 | $13.70 | $46.99 | $23.49 | $12.00 | $12.00 | $41.14 | $20.57 | $66.27 | $170.42 | $0.00 | $236.69 |
| Anderson | Alexander | 0.00% | $0.52 | $0.52 | $1.78 | $0.89 | | $0.95 | $0.95 | $3.27 | $1.64 | $0.84 | $0.84 | $2.87 | $1.43 | $4.62 | $11.87 | $0.00 | $16.49 |
| Anderson | Correna | 0.14% | $47.29 | $47.29 | $162.13 | $81.06 | | $87.17 | $87.17 | $298.87 | $149.43 | $76.31 | $76.31 | $261.65 | $130.82 | $421.54 | $1,083.96 | $0.00 | $1,505.50 |
| Anderson | David | 0.01% | $4.40 | $4.40 | $15.09 | $7.55 | | $8.11 | $8.11 | $27.82 | $13.91 | $7.10 | $7.10 | $24.35 | $12.18 | $39.24 | $100.89 | $0.00 | $140.13 |
| Anderson | Dawn | 0.02% | $7.45 | $7.45 | $25.55 | $12.77 | | $13.73 | $13.73 | $47.09 | $23.55 | $12.02 | $12.02 | $41.23 | $20.61 | $66.42 | $170.79 | $0.00 | $237.21 |
| Anderson | James | 0.00% | $0.55 | $0.55 | $1.90 | $0.95 | | $1.02 | $1.02 | $3.50 | $1.75 | $0.89 | $0.89 | $3.06 | $1.53 | $4.94 | $12.69 | $0.00 | $17.63 |
| Anderson | Lawrence | 0.16% | $53.79 | $53.79 | $184.42 | $92.21 | | $99.15 | $99.15 | $339.95 | $169.98 | $86.80 | $86.80 | $297.61 | $148.81 | $479.49 | $1,232.97 | $0.00 | $1,712.46 |
| Anderson | Paige | 0.02% | $6.18 | $6.18 | $21.18 | $10.59 | | $11.39 | $11.39 | $39.04 | $19.52 | $9.97 | $9.97 | $34.18 | $17.09 | $55.06 | $141.59 | $0.00 | $196.66 |
| Anderson | Peggy | 0.00% | $0.02 | $0.02 | $0.06 | $0.03 | | $0.03 | $0.03 | $0.11 | $0.05 | $0.03 | $0.03 | $0.09 | $0.05 | $0.15 | $0.39 | $0.00 | $0.54 |
| Anderson | Richard | 0.04% | $13.37 | $13.37 | $45.85 | $22.92 | | $24.65 | $24.65 | $84.52 | $42.26 | $21.58 | $21.58 | $73.99 | $37.00 | $119.21 | $306.54 | $0.00 | $425.75 |
| Anderson (nee Utech) | Ashley | 0.00% | $0.40 | $0.40 | $1.38 | $0.69 | | $0.74 | $0.74 | $2.54 | $1.27 | $0.65 | $0.65 | $2.22 | $1.11 | $3.58 | $9.21 | $0.00 | $12.79 |
| Andino | Michelle | 0.02% | $8.09 | $8.09 | $27.75 | $13.87 | | $14.92 | $14.92 | $51.15 | $25.57 | $13.06 | $13.06 | $44.78 | $22.39 | $72.14 | $185.50 | $0.00 | $257.64 |
| Andrade | Robert | 0.11% | $37.61 | $37.61 | $128.94 | $64.47 | | $69.33 | $69.33 | $237.70 | $118.85 | $60.69 | $60.69 | $208.09 | $104.05 | $335.26 | $862.11 | $0.00 | $1,197.37 |
| Andres | Stephana | 0.00% | $0.51 | $0.51 | $1.74 | $0.87 | | $0.94 | $0.94 | $3.21 | $1.60 | $0.82 | $0.82 | $2.81 | $1.40 | $4.52 | $11.63 | $0.00 | $16.16 |
| Andrews | Marlon | 0.00% | $1.55 | $1.55 | $5.33 | $2.66 | | $2.87 | $2.87 | $9.82 | $4.91 | $2.51 | $2.51 | $8.60 | $4.30 | $13.86 | $35.63 | $0.00 | $49.49 |
| Angell | Ian | 0.05% | $18.30 | $18.30 | $62.75 | $31.37 | | $33.74 | $33.74 | $115.67 | $57.83 | $29.53 | $29.53 | $101.26 | $50.63 | $163.14 | $419.51 | $0.00 | $582.65 |
| Arellano | Alyssa | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Arellano | Pedro | 0.03% | $9.19 | $9.19 | $31.51 | $15.76 | | $16.94 | $16.94 | $58.09 | $29.05 | $14.83 | $14.83 | $50.86 | $25.43 | $91.94 | $210.69 | $0.00 | $292.63 |
| Arlt | Adrian | 0.00% | $0.47 | $0.47 | $1.60 | $0.80 | | $0.86 | $0.86 | $2.96 | $1.48 | $0.76 | $0.76 | $2.59 | $1.29 | $4.17 | $10.73 | $0.00 | $14.90 |
| Ashley | George | 0.02% | $5.08 | $5.08 | $17.43 | $8.71 | | $9.37 | $9.37 | $32.13 | $16.06 | $8.20 | $8.20 | $28.13 | $14.06 | $45.31 | $116.52 | $0.00 | $161.84 |
| Athas | Brandon | 0.00% | $1.63 | $1.63 | $5.61 | $2.80 | | $3.01 | $3.01 | $10.33 | $5.17 | $2.64 | $2.64 | $9.05 | $4.52 | $14.57 | $37.48 | $0.00 | $52.05 |
| Avellone | Austin | 0.03% | $9.47 | $9.47 | $32.48 | $16.24 | | $17.46 | $17.46 | $59.87 | $29.93 | $15.29 | $15.29 | $52.41 | $26.21 | $84.44 | $217.14 | $0.00 | $301.58 |
| Avery | Danisha | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avina | Michael | 0.02% | $31.64 | $31.64 | $108.47 | $54.24 | | $58.32 | $58.32 | $199.96 | $99.98 | $51.06 | $51.06 | $175.06 | $87.53 | $282.04 | $725.24 | $0.00 | $1,007.28 |
| Awe | Barbara | 0.02% | $7.12 | $7.12 | $24.40 | $12.20 | | $13.12 | $13.12 | $44.99 | $22.49 | $11.49 | $11.49 | $39.38 | $19.69 | $63.45 | $163.17 | $0.00 | $226.62 |
| Azban | Ahmad | 0.00% | $0.43 | $0.43 | $1.47 | $0.74 | | $0.79 | $0.79 | $2.72 | $1.36 | $0.69 | $0.69 | $2.38 | $1.19 | $3.83 | $9.86 | $0.00 | $13.69 |
| Bach | Blanca | 0.05% | $16.57 | $16.57 | $56.80 | $28.40 | | $30.54 | $30.54 | $104.70 | $52.35 | $26.73 | $26.73 | $91.66 | $45.83 | $147.67 | $379.73 | $0.00 | $527.40 |
| Badeau | Hannah | 0.01% | $2.80 | $2.80 | $9.59 | $4.80 | | $5.16 | $5.16 | $17.69 | $8.84 | $4.52 | $4.52 | $15.48 | $7.74 | $24.95 | $64.14 | $0.00 | $89.09 |
| Badrakh | Yalguun | 0.01% | $1.88 | $1.88 | $6.44 | $3.22 | | $3.46 | $3.46 | $11.87 | $5.93 | $3.03 | $3.03 | $10.39 | $5.19 | $16.74 | $43.04 | $0.00 | $59.78 |
| Bailey | Kaitlin | 0.02% | $7.92 | $7.92 | $27.15 | $13.58 | | $14.60 | $14.60 | $50.05 | $25.03 | $12.78 | $12.78 | $43.82 | $21.91 | $70.60 | $181.54 | $0.00 | $252.14 |
| Bailey | Tyler | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Baldwin | Kyle | 0.01% | $2.39 | $2.39 | $8.19 | $4.10 | | $4.41 | $4.41 | $15.11 | $7.55 | $3.86 | $3.86 | $13.23 | $6.61 | $21.31 | $54.79 | $0.00 | $76.10 |
| Bales | Jordan | 0.00% | $0.18 | $0.18 | $0.62 | $0.31 | | $0.33 | $0.33 | $1.14 | $0.57 | $0.29 | $0.29 | $1.00 | $0.50 | $1.60 | $4.13 | $0.00 | $5.73 |
| Balke | Zachary | 0.04% | $12.74 | $12.74 | $43.67 | $21.84 | | $23.48 | $23.48 | $80.51 | $40.25 | $20.56 | $20.56 | $70.48 | $35.24 | $113.56 | $292.00 | $0.00 | $405.56 |
| Ballweg | Matthew | 0.01% | $2.45 | $2.45 | $8.41 | $4.21 | | $4.52 | $4.52 | $15.51 | $7.76 | $3.96 | $3.96 | $13.58 | $6.79 | $21.88 | $56.26 | $0.00 | $78.14 |
| Balzer | Riley | 0.01% | $3.26 | $3.26 | $11.18 | $5.59 | | $6.01 | $6.01 | $20.62 | $10.31 | $5.26 | $5.26 | $18.05 | $9.02 | $29.08 | $74.77 | $0.00 | $103.85 |
| Bankston | Terrell | 0.00% | $0.53 | $0.53 | $1.81 | $0.90 | | $0.97 | $0.97 | $3.33 | $1.67 | $0.85 | $0.85 | $2.92 | $1.46 | $4.70 | $12.09 | $0.00 | $16.79 |
| Banta | Kyle | 0.05% | $15.60 | $15.60 | $53.49 | $26.74 | | $28.76 | $28.76 | $98.60 | $49.30 | $25.18 | $25.18 | $86.32 | $43.16 | $139.07 | $357.62 | $0.00 | $496.69 |
| Baranyk | Haylee | 0.00% | $0.27 | $0.27 | $0.93 | $0.46 | | $0.50 | $0.50 | $1.71 | $0.85 | $0.44 | $0.44 | $1.50 | $0.75 | $2.41 | $6.20 | $0.00 | $8.61 |
| Barba | Anthony | 0.01% | $2.29 | $2.29 | $7.86 | $3.93 | | $4.22 | $4.22 | $14.48 | $7.24 | $3.70 | $3.70 | $12.68 | $6.34 | $20.43 | $52.53 | $0.00 | $72.96 |
| Barbata | Cameron | 0.00% | $0.06 | $0.06 | $0.19 | $0.10 | | $0.10 | $0.10 | $0.35 | $0.18 | $0.09 | $0.09 | $0.31 | $0.15 | $0.50 | $1.28 | $0.00 | $1.78 |
| Barber | Charles | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Barg | Sarah | 0.07% | $24.38 | $24.38 | $83.57 | $41.79 | | $44.93 | $44.93 | $154.06 | $77.03 | $39.34 | $39.34 | $134.87 | $67.44 | $217.30 | $558.76 | $0.00 | $776.05 |
| Barker | Dillon | 0.00% | $0.79 | $0.79 | $2.72 | $1.36 | | $1.46 | $1.46 | $5.01 | $2.51 | $1.28 | $1.28 | $4.39 | $2.19 | $7.07 | $18.19 | $0.00 | $25.26 |
| Barney | Jarred | 0.14% | $48.40 | $48.40 | $165.94 | $82.97 | | $89.22 | $89.22 | $305.89 | $152.95 | $78.11 | $78.11 | $267.80 | $133.90 | $431.45 | $1,109.44 | $0.00 | $1,540.89 |
| Barrett | Shannon | 0.00% | $1.64 | $1.64 | $5.61 | $2.80 | | $3.01 | $3.01 | $10.33 | $5.17 | $2.64 | $2.64 | $9.05 | $4.52 | $14.58 | $37.48 | $0.00 | $52.06 |
| Barron | Lois | 0.00% | $0.82 | $0.82 | $2.81 | $1.40 | | $1.51 | $1.51 | $5.18 | $2.59 | $1.32 | $1.32 | $4.53 | $2.27 | $7.30 | $18.78 | $0.00 | $26.09 |
| Barsaleau | Derek | 0.03% | $9.08 | $9.08 | $31.14 | $15.57 | | $16.75 | $16.75 | $57.41 | $28.71 | $14.66 | $14.66 | $50.26 | $25.13 | $80.98 | $208.23 | $0.00 | $289.21 |
| Bartel | Dillon | 0.03% | $8.91 | $8.91 | $30.54 | $15.27 | | $16.42 | $16.42 | $56.31 | $28.15 | $14.38 | $14.38 | $49.29 | $24.65 | $79.42 | $204.22 | $0.00 | $283.64 |
| Bartel | Timothy | 0.24% | $81.53 | $81.53 | $279.53 | $139.76 | | $150.29 | $150.29 | $515.29 | $257.64 | $131.57 | $131.57 | $451.11 | $225.55 | $726.79 | $1,868.85 | $0.00 | $2,595.69 |
| Bartelt | Christopher | 0.04% | $14.28 | $14.28 | $48.97 | $24.49 | | $26.33 | $26.33 | $90.28 | $45.14 | $23.05 | $23.05 | $79.04 | $39.52 | $127.33 | $327.43 | $0.00 | $454.77 |
| Bartmann | Justin | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bashabsheh | Suleiman | 0.05% | $15.14 | $15.14 | $51.91 | $25.96 | | $27.91 | $27.91 | $95.69 | $47.85 | $24.43 | $24.43 | $83.78 | $41.89 | $134.97 | $347.07 | $0.00 | $482.04 |
| Bates | Burton | 0.02% | $6.06 | $6.06 | $20.77 | $10.38 | | $11.16 | $11.16 | $38.28 | $19.14 | $9.77 | $9.77 | $33.51 | $16.76 | $53.99 | $138.84 | $0.00 | $192.83 |
| Bauer | Michael | 0.29% | $97.03 | $97.03 | $332.67 | $166.33 | | $178.86 | $178.86 | $613.24 | $306.62 | $156.59 | $156.59 | $536.87 | $268.43 | $864.96 | $2,224.17 | $0.00 | $3,089.13 |
| Bauguess | Charles | 0.00% | $0.62 | $0.62 | $2.11 | $1.06 | | $1.14 | $1.14 | $3.89 | $1.95 | $0.99 | $0.99 | $3.41 | $1.70 | $5.49 | $14.13 | $0.00 | $19.62 |
| Baumann | William | 0.18% | $61.65 | $61.65 | $211.36 | $105.68 | | $113.64 | $113.64 | $389.62 | $194.81 | $99.49 | $99.49 | $341.09 | $170.55 | $549.54 | $1,413.11 | $0.00 | $1,962.65 |
| Baumgart | Erin | 0.00% | $1.17 | $1.17 | $4.03 | $2.01 | | $2.16 | $2.16 | $7.42 | $3.71 | $1.89 | $1.89 | $6.50 | $3.25 | $10.47 | $26.92 | $0.00 | $37.38 |
| Beal | Theodric | 0.03% | $9.21 | $9.21 | $31.57 | $15.79 | | $16.97 | $16.97 | $58.20 | $29.10 | $14.86 | $14.86 | $50.95 | $25.48 | $82.09 | $211.08 | $0.00 | $293.17 |
| Bearder | Joan | 0.02% | $5.82 | $5.82 | $19.94 | $9.97 | | $10.72 | $10.72 | $36.76 | $18.38 | $9.39 | $9.39 | $32.18 | $16.09 | $51.85 | $133.33 | $0.00 | $185.18 |
| Becker | Anthony | 0.19% | $62.41 | $62.41 | $213.99 | $106.99 | | $115.05 | $115.05 | $394.47 | $197.24 | $100.72 | $100.72 | $345.34 | $172.67 | $556.38 | $1,430.70 | $0.00 | $1,987.09 |

| Last Name | First Name | Pro Rata % | P1 FLSA W2 Portion | P1 FLSA 1099 Portion | P1 WI Law W2 Portion | P1 WI Law 1099 Portion | P1 1099 Service Payment | P2 FLSA W2 Portion | P2 FLSA 1099 Portion | P2 WI Law W2 Portion | P2 WI Law 1099 Portion | P3 FLSA W2 Portion | P3 FLSA 1099 Portion | P3 WI Law W2 Portion | P3 WI Law 1099 Portion | FLSA Total Payment | WI Law Total Payment | Total Service Payment | Total Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PAYMENT NO. 1 - DUE BY DECEMBER 1, 2018 | | | | | PAYMENT NO. 2 - DUE BY JULY 1, 2019 | | | | PAYMENT NO. 3 - DUE BY JUNE 1, 2020 | | | | | | | |
| Beckstrom | Cynthia | 0.00% | $0.18 | $0.18 | $0.60 | $0.30 | | $0.32 | $0.32 | $1.11 | $0.56 | $0.28 | $0.28 | $0.98 | $0.49 | $1.57 | $4.04 | $0.00 | $5.61 |
| Bedenbaugh | Jason | 0.00% | $4.11 | $4.11 | $14.08 | $7.04 | | $7.57 | $7.57 | $25.95 | $12.97 | $6.63 | $6.63 | $22.71 | $11.36 | $36.60 | $94.11 | $0.00 | $130.70 |
| Beeman | Telvin | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Beeney | Joseph | 0.01% | $2.90 | $2.90 | $9.94 | $4.97 | | $5.35 | $5.35 | $18.33 | $9.17 | $4.68 | $4.68 | $16.05 | $8.02 | $25.86 | $66.49 | $0.00 | $92.34 |
| Beers | Steven | 0.23% | $78.03 | $78.03 | $267.52 | $133.76 | | $143.84 | $143.84 | $493.16 | $246.58 | $125.92 | $125.92 | $431.74 | $215.87 | $695.58 | $1,788.63 | $0.00 | $2,484.21 |
| Behr | Jacob | 0.00% | $1.36 | $1.36 | $4.67 | $2.34 | | $2.51 | $2.51 | $8.61 | $4.31 | $2.20 | $2.20 | $7.54 | $3.77 | $12.15 | $31.23 | $0.00 | $43.38 |
| Beisbier | Shaun | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Belanger | Stephanie | 0.02% | $8.11 | $8.11 | $27.81 | $13.90 | | $14.95 | $14.95 | $51.26 | $25.63 | $13.09 | $13.09 | $44.88 | $22.44 | $72.31 | $185.93 | $0.00 | $258.24 |
| Belew | Nathan | 0.10% | $33.61 | $33.61 | $115.25 | $57.62 | | $61.97 | $61.97 | $212.45 | $106.23 | $54.25 | $54.25 | $185.99 | $93.00 | $299.65 | $770.54 | $0.00 | $1,070.20 |
| Bendel | Randy | 0.00% | $1.16 | $1.16 | $3.98 | $1.99 | | $2.14 | $2.14 | $7.33 | $3.67 | $1.87 | $1.87 | $6.42 | $3.21 | $10.34 | $26.60 | $0.00 | $36.94 |
| Bender | Phil | 0.03% | $10.09 | $10.09 | $34.61 | $17.30 | | $18.61 | $18.61 | $63.80 | $31.90 | $16.29 | $16.29 | $55.85 | $27.93 | $89.98 | $231.39 | $0.00 | $321.37 |
| Bengsch | Brett | 0.11% | $37.35 | $37.35 | $128.06 | $64.03 | | $68.85 | $68.85 | $236.07 | $118.03 | $60.28 | $60.28 | $206.67 | $103.33 | $332.96 | $856.19 | $0.00 | $1,189.16 |
| BENN | JERALD | 0.00% | $0.09 | $0.09 | $0.32 | $0.16 | | $0.17 | $0.17 | $0.59 | $0.29 | $0.15 | $0.15 | $0.51 | $0.26 | $0.83 | $2.13 | $0.00 | $2.96 |
| Bennett | Alexander | 0.02% | $7.31 | $7.31 | $25.08 | $12.54 | | $13.48 | $13.48 | $46.23 | $23.12 | $11.80 | $11.80 | $40.47 | $20.24 | $65.21 | $167.68 | $0.00 | $232.88 |
| Bennett | Katie | 0.02% | $5.32 | $5.32 | $18.25 | $9.12 | | $9.81 | $9.81 | $33.63 | $16.82 | $8.59 | $8.59 | $29.45 | $14.72 | $47.44 | $121.99 | $0.00 | $169.43 |
| Berdyck | Jacob | 0.12% | $40.43 | $40.43 | $138.60 | $69.30 | | $74.52 | $74.52 | $255.50 | $127.75 | $65.24 | $65.24 | $223.68 | $111.84 | $360.37 | $926.67 | $0.00 | $1,287.04 |
| Berg | Dennis | 0.00% | $1.41 | $1.41 | $4.85 | $2.42 | | $2.61 | $2.61 | $8.93 | $4.47 | $2.28 | $2.28 | $7.82 | $3.91 | $12.60 | $32.40 | $0.00 | $45.00 |
| Berger | Jesse | 0.01% | $3.83 | $3.83 | $13.12 | $6.56 | | $7.05 | $7.05 | $24.18 | $12.09 | $6.17 | $6.17 | $21.17 | $10.58 | $34.10 | $87.70 | $0.00 | $121.80 |
| Bergman | Taylor | 0.00% | $0.07 | $0.07 | $0.24 | $0.12 | | $0.13 | $0.13 | $0.44 | $0.22 | $0.11 | $0.11 | $0.39 | $0.19 | $0.63 | $1.61 | $0.00 | $2.24 |
| Bergsrud | Brianna | 0.02% | $5.30 | $5.30 | $18.16 | $9.08 | | $9.77 | $9.77 | $33.48 | $16.74 | $8.55 | $8.55 | $29.31 | $14.66 | $47.23 | $121.44 | $0.00 | $168.67 |
| Berken | Beverly | 0.01% | $2.18 | $2.18 | $7.49 | $3.74 | | $4.03 | $4.03 | $13.80 | $6.90 | $3.52 | $3.52 | $12.08 | $6.04 | $19.47 | $50.06 | $0.00 | $69.53 |
| Berry | Corey | 0.01% | $4.52 | $4.52 | $15.51 | $7.76 | | $8.34 | $8.34 | $28.59 | $14.30 | $7.30 | $7.30 | $25.03 | $12.52 | $40.33 | $103.70 | $0.00 | $144.03 |
| Berst | James | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bertsch | Michael | 0.01% | $2.26 | $2.26 | $7.73 | $3.87 | | $4.16 | $4.16 | $14.25 | $7.13 | $3.64 | $3.64 | $12.48 | $6.24 | $20.11 | $51.70 | $0.00 | $71.81 |
| Beserra | Erik | 0.06% | $19.17 | $19.17 | $65.72 | $32.86 | | $35.33 | $35.33 | $121.15 | $60.57 | $30.93 | $30.93 | $106.06 | $53.03 | $170.87 | $439.38 | $0.00 | $610.26 |
| Bestor | Joseph | 0.00% | $1.21 | $1.21 | $4.16 | $2.08 | | $2.24 | $2.24 | $7.68 | $3.84 | $1.96 | $1.96 | $6.72 | $3.36 | $10.83 | $27.84 | $0.00 | $38.67 |
| Beth | Robert | 0.23% | $76.86 | $76.86 | $263.52 | $131.76 | | $141.69 | $141.69 | $485.78 | $242.89 | $124.04 | $124.04 | $425.28 | $212.64 | $685.17 | $1,761.86 | $0.00 | $2,447.03 |
| Beuschel | Matthew | 0.06% | $21.10 | $21.10 | $72.33 | $36.16 | | $38.89 | $38.89 | $133.33 | $66.66 | $34.04 | $34.04 | $116.72 | $58.36 | $188.05 | $483.57 | $0.00 | $671.62 |
| Beyer | George | 0.01% | $3.45 | $3.45 | $11.83 | $5.92 | | $6.36 | $6.36 | $21.81 | $10.91 | $5.57 | $5.57 | $19.10 | $9.55 | $30.77 | $79.12 | $0.00 | $109.89 |
| Bezotte | Michael | 0.04% | $12.49 | $12.49 | $42.83 | $21.42 | | $23.03 | $23.03 | $78.96 | $39.48 | $20.16 | $20.16 | $69.12 | $34.56 | $111.37 | $286.37 | $0.00 | $397.74 |
| Bialk | Kyle | 0.35% | $117.16 | $117.16 | $401.71 | $200.85 | | $215.98 | $215.98 | $740.51 | $370.26 | $189.08 | $189.08 | $648.29 | $324.14 | $1,044.46 | $2,685.76 | $0.00 | $3,730.23 |
| Bidell | Bradley | 0.01% | $3.10 | $3.10 | $10.64 | $5.32 | | $5.72 | $5.72 | $19.61 | $9.80 | $5.01 | $5.01 | $17.16 | $8.58 | $27.65 | $71.11 | $0.00 | $98.77 |
| Biegel | Christopher | 0.00% | $1.63 | $1.63 | $5.58 | $2.79 | | $3.00 | $3.00 | $10.28 | $5.14 | $2.63 | $2.63 | $9.00 | $4.50 | $14.50 | $37.30 | $0.00 | $51.80 |
| Biemeck | Bryn | 0.01% | $3.90 | $3.90 | $13.36 | $6.68 | | $7.18 | $7.18 | $24.63 | $12.31 | $6.29 | $6.29 | $21.56 | $10.78 | $34.74 | $89.33 | $0.00 | $124.07 |
| Bierhals | Briant | 0.12% | $41.48 | $41.48 | $142.22 | $71.11 | | $76.47 | $76.47 | $262.17 | $131.08 | $66.94 | $66.94 | $229.52 | $114.76 | $369.78 | $950.86 | $0.00 | $1,320.64 |
| Bierman | Noella | 0.01% | $2.50 | $2.50 | $8.58 | $4.29 | | $4.61 | $4.61 | $15.82 | $7.91 | $4.04 | $4.04 | $13.85 | $6.93 | $22.32 | $57.38 | $0.00 | $79.70 |
| Biggs | Ronnie | 0.16% | $52.30 | $52.30 | $179.31 | $89.66 | | $96.41 | $96.41 | $330.54 | $165.27 | $84.40 | $84.40 | $289.38 | $144.69 | $466.22 | $1,198.84 | $0.00 | $1,665.06 |
| Binder | Paul | 0.00% | $0.59 | $0.59 | $2.02 | $1.01 | | $1.09 | $1.09 | $3.73 | $1.87 | $0.95 | $0.95 | $3.27 | $1.63 | $5.26 | $13.54 | $0.00 | $18.80 |
| Birkholz | Nicholas | 0.01% | $2.80 | $2.80 | $9.59 | $4.80 | | $5.16 | $5.16 | $17.69 | $8.84 | $4.52 | $4.52 | $15.48 | $7.74 | $24.95 | $64.15 | $0.00 | $89.10 |
| Bjornstad | Andrew | 0.04% | $12.82 | $12.82 | $43.97 | $21.99 | | $23.64 | $23.64 | $81.05 | $40.53 | $20.70 | $20.70 | $70.96 | $35.48 | $114.32 | $293.98 | $0.00 | $408.30 |
| Blachowski | Callan | 0.01% | $2.15 | $2.15 | $7.37 | $3.69 | | $3.96 | $3.96 | $13.59 | $6.79 | $3.47 | $3.47 | $11.90 | $5.95 | $19.17 | $49.29 | $0.00 | $68.46 |
| Blaine | Kenneth | 0.00% | $0.09 | $0.09 | $0.29 | $0.15 | | $0.16 | $0.16 | $0.54 | $0.27 | $0.14 | $0.14 | $0.48 | $0.24 | $0.77 | $1.97 | $0.00 | $2.74 |
| Blair | Austin | 0.00% | $0.96 | $0.96 | $3.29 | $1.64 | | $1.77 | $1.77 | $6.06 | $3.03 | $1.55 | $1.55 | $5.30 | $2.65 | $8.55 | $21.98 | $0.00 | $30.52 |
| Blake | Wilder | 0.26% | $85.91 | $85.91 | $294.55 | $147.28 | | $158.37 | $158.37 | $542.98 | $271.49 | $138.65 | $138.65 | $475.36 | $237.68 | $765.85 | $1,969.34 | $0.00 | $2,735.19 |
| Blanchard | Scott | 0.08% | $25.65 | $25.65 | $87.94 | $43.97 | | $47.28 | $47.28 | $162.11 | $81.05 | $41.39 | $41.39 | $141.92 | $70.96 | $228.65 | $587.95 | $0.00 | $816.60 |
| Blanchette | Jordan | 0.01% | $3.63 | $3.63 | $12.46 | $6.23 | | $6.70 | $6.70 | $22.97 | $11.49 | $5.87 | $5.87 | $20.11 | $10.06 | $32.40 | $83.32 | $0.00 | $115.72 |
| Blank | Dakota | 0.06% | $20.96 | $20.96 | $71.88 | $35.94 | | $38.65 | $38.65 | $132.50 | $66.25 | $33.83 | $33.83 | $116.00 | $58.00 | $186.89 | $480.57 | $0.00 | $667.46 |
| Blank | Jonathan | 0.15% | $48.91 | $48.91 | $167.69 | $83.84 | | $90.16 | $90.16 | $309.11 | $154.56 | $78.93 | $78.93 | $270.61 | $135.31 | $435.99 | $1,121.12 | $0.00 | $1,557.11 |
| Blechschmidt | Ronald | 0.10% | $32.64 | $32.64 | $111.92 | $55.96 | | $60.17 | $60.17 | $206.31 | $103.16 | $52.68 | $52.68 | $180.62 | $90.31 | $291.00 | $748.28 | $0.00 | $1,039.27 |
| Bledsoe | Travelis | 0.01% | $3.86 | $3.86 | $13.22 | $6.61 | | $7.11 | $7.11 | $24.37 | $12.18 | $6.22 | $6.22 | $21.33 | $10.67 | $34.37 | $88.38 | $0.00 | $122.75 |
| Blevins | Valys | 0.00% | $1.36 | $1.36 | $4.65 | $2.32 | | $2.50 | $2.50 | $8.57 | $4.28 | $2.19 | $2.19 | $7.50 | $3.75 | $12.08 | $31.07 | $0.00 | $43.15 |
| Block | Gregory | 0.09% | $30.23 | $30.23 | $103.65 | $51.82 | | $55.73 | $55.73 | $191.06 | $95.53 | $48.79 | $48.79 | $167.27 | $83.63 | $269.49 | $692.97 | $0.00 | $962.46 |
| Blomberg | Emily | 0.04% | $12.81 | $12.81 | $43.91 | $21.95 | | $23.61 | $23.61 | $80.94 | $40.47 | $20.67 | $20.67 | $70.86 | $35.43 | $114.17 | $293.57 | $0.00 | $407.73 |
| Blum | Michael | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Body | Chauncey | 0.06% | $21.29 | $21.29 | $72.99 | $36.50 | | $39.25 | $39.25 | $134.56 | $67.28 | $34.36 | $34.36 | $117.80 | $58.90 | $189.79 | $488.00 | $0.00 | $677.80 |
| Boettcher | Cole | 0.01% | $2.62 | $2.62 | $9.00 | $4.50 | | $4.84 | $4.84 | $16.58 | $8.29 | $4.23 | $4.23 | $14.52 | $7.26 | $23.39 | $60.15 | $0.00 | $83.54 |
| Bonner | Daryl | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Boodry | Collin | 0.01% | $3.51 | $3.51 | $12.02 | $6.01 | | $6.47 | $6.47 | $22.17 | $11.08 | $5.66 | $5.66 | $19.41 | $9.70 | $31.26 | $80.39 | $0.00 | $111.66 |
| Borzynski (nee Tamez) | Crystal | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bouali | Mohamed | 0.01% | $3.17 | $3.17 | $10.87 | $5.43 | | $5.84 | $5.84 | $20.03 | $10.01 | $5.11 | $5.11 | $17.54 | $8.77 | $28.25 | $72.65 | $0.00 | $100.90 |
| Bouril | Rob | 0.01% | $1.93 | $1.93 | $6.61 | $3.31 | | $3.55 | $3.55 | $12.19 | $6.09 | $3.11 | $3.11 | $10.67 | $5.33 | $17.19 | $44.20 | $0.00 | $61.39 |
| Bowman | Mitch | 0.00% | $0.79 | $0.79 | $2.71 | $1.36 | | $1.46 | $1.46 | $5.00 | $2.50 | $1.28 | $1.28 | $4.38 | $2.19 | $7.05 | $18.14 | $0.00 | $25.19 |
| Boyce | Peyton | 0.01% | $4.50 | $4.50 | $15.44 | $7.72 | | $8.30 | $8.30 | $28.45 | $14.23 | $7.27 | $7.27 | $24.91 | $12.46 | $40.13 | $103.20 | $0.00 | $143.34 |
| Bradley | Aaliyah | 0.01% | $2.58 | $2.58 | $8.86 | $4.43 | | $4.76 | $4.76 | $16.33 | $8.16 | $4.17 | $4.17 | $14.30 | $7.15 | $23.03 | $59.23 | $0.00 | $82.26 |
| Bradley | Anthony | 0.00% | $0.04 | $0.04 | $0.12 | $0.06 | | $0.06 | $0.06 | $0.22 | $0.11 | $0.06 | $0.06 | $0.19 | $0.10 | $0.31 | $0.81 | $0.00 | $1.12 |
| Bradshaw | Luke | 0.01% | $1.98 | $1.98 | $6.79 | $3.40 | | $3.65 | $3.65 | $12.52 | $6.26 | $3.20 | $3.20 | $10.96 | $5.48 | $17.66 | $45.41 | $0.00 | $63.06 |
| Brady | Jerrid | 0.00% | $1.26 | $1.26 | $4.32 | $2.16 | | $2.32 | $2.32 | $7.96 | $3.98 | $2.03 | $2.03 | $6.97 | $3.48 | $11.23 | $28.87 | $0.00 | $40.09 |
| Brandenburg | Tyler | 0.02% | $7.02 | $7.02 | $24.06 | $12.03 | | $12.94 | $12.94 | $44.35 | $22.18 | $11.32 | $11.32 | $38.83 | $19.41 | $62.55 | $160.85 | $0.00 | $223.41 |
| Brazeau | Eric | 0.07% | $22.30 | $22.30 | $76.47 | $38.23 | | $41.11 | $41.11 | $140.96 | $70.48 | $35.99 | $35.99 | $123.41 | $61.70 | $198.82 | $511.26 | $0.00 | $710.09 |
| Brendemihl | Scott | 0.00% | $1.86 | $1.86 | $6.36 | $3.18 | | $3.42 | $3.42 | $11.73 | $5.87 | $3.00 | $3.00 | $10.27 | $5.14 | $16.55 | $42.55 | $0.00 | $59.10 |
| Brenegan | Sam | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brick | Aron | 0.02% | $7.23 | $7.23 | $24.78 | $12.39 | | $13.32 | $13.32 | $45.67 | $22.84 | $11.66 | $11.66 | $39.98 | $19.99 | $64.42 | $165.65 | $0.00 | $230.07 |
| Bridges | Louann | 0.28% | $95.35 | $95.35 | $326.91 | $163.45 | | $175.77 | $175.77 | $602.62 | $301.31 | $153.88 | $153.88 | $527.57 | $263.79 | $849.98 | $2,185.66 | $0.00 | $3,035.63 |
| Briggs | Rachel | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Briggs | Robert | 0.04% | $11.99 | $11.99 | $41.12 | $20.56 | | $22.11 | $22.11 | $75.81 | $37.90 | $19.36 | $19.36 | $66.37 | $33.18 | $106.92 | $274.95 | $0.00 | $381.87 |
| Brimley | David | 0.09% | $29.46 | $29.46 | $101.02 | $50.51 | | $54.31 | $54.31 | $186.22 | $93.11 | $47.55 | $47.55 | $163.03 | $81.51 | $262.66 | $675.41 | $0.00 | $938.07 |
| Bristol | Sean | 0.00% | $0.38 | $0.38 | $1.32 | $0.66 | | $0.71 | $0.71 | $2.43 | $1.21 | $0.62 | $0.62 | $2.13 | $1.06 | $3.43 | $8.81 | $0.00 | $12.24 |
| Brito | Leah | 0.03% | $10.02 | $10.02 | $34.37 | $17.19 | | $18.48 | $18.48 | $63.36 | $31.68 | $16.18 | $16.18 | $55.47 | $27.73 | $89.37 | $229.80 | $0.00 | $319.16 |
| Brockman | Chad | 0.02% | $7.07 | $7.07 | $24.25 | $12.12 | | $13.04 | $13.04 | $44.70 | $22.35 | $11.41 | $11.41 | $39.13 | $19.56 | $63.06 | $162.11 | $0.00 | $225.15 |
| Broeske | James | 0.01% | $1.69 | $1.69 | $5.79 | $2.89 | | $3.11 | $3.11 | $10.67 | $5.34 | $2.72 | $2.72 | $9.34 | $4.67 | $15.05 | $38.70 | $0.00 | $53.75 |
| Bronk | Cody | 0.05% | $18.36 | $18.36 | $62.97 | $31.48 | | $33.85 | $33.85 | $116.07 | $58.04 | $29.64 | $29.64 | $101.61 | $50.81 | $163.71 | $420.98 | $0.00 | $584.69 |
| Bronk | David | 0.00% | $0.11 | $0.11 | $0.37 | $0.19 | | $0.20 | $0.20 | $0.69 | $0.34 | $0.18 | $0.18 | $0.60 | $0.30 | $0.97 | $2.50 | $0.00 | $3.47 |
| Brooks | Hannah | 0.02% | $6.90 | $6.90 | $23.65 | $11.83 | | $12.72 | $12.72 | $43.60 | $21.80 | $11.13 | $11.13 | $38.17 | $19.08 | $61.50 | $158.33 | $0.00 | $219.63 |
| Brost | Michael | 0.00% | $0.81 | $0.81 | $2.77 | $1.39 | | $1.49 | $1.49 | $5.11 | $2.56 | $1.31 | $1.31 | $4.48 | $2.24 | $7.21 | $18.55 | $0.00 | $25.76 |
| Brown | Connie | 0.01% | $3.53 | $3.53 | $12.12 | $6.06 | | $6.51 | $6.51 | $22.34 | $11.17 | $5.70 | $5.70 | $19.55 | $9.78 | $31.50 | $81.01 | $0.00 | $112.52 |
| Brown | Justin | 0.00% | $0.43 | $0.43 | $1.46 | $0.73 | | $0.79 | $0.79 | $2.69 | $1.35 | $0.69 | $0.69 | $2.36 | $1.18 | $3.80 | $9.76 | $0.00 | $13.56 |
| Brown | Kevin | 0.14% | $46.00 | $46.00 | $157.71 | $78.85 | | $84.79 | $84.79 | $290.72 | $145.36 | $74.23 | $74.23 | $254.51 | $127.26 | $410.05 | $1,054.40 | $0.00 | $1,464.45 |
| Brown | Nicholas | 0.06% | $20.02 | $20.02 | $68.66 | $34.33 | | $36.91 | $36.91 | $126.56 | $63.28 | $32.32 | $32.32 | $110.80 | $55.40 | $178.51 | $459.00 | $0.00 | $637.52 |
| Brown | Ryan | 0.00% | $1.16 | $1.16 | $3.97 | $1.99 | | $2.14 | $2.14 | $7.33 | $3.66 | $1.87 | $1.87 | $6.41 | $3.21 | $10.33 | $26.58 | $0.00 | $36.91 |
| Brunett | Logan | 0.02% | $6.08 | $6.08 | $20.85 | $10.43 | | $11.21 | $11.21 | $38.44 | $19.22 | $9.82 | $9.82 | $33.66 | $16.83 | $54.22 | $139.43 | $0.00 | $193.65 |
| Bry | Keith | 0.02% | $7.36 | $7.36 | $25.22 | $12.61 | | $13.56 | $13.56 | $46.49 | $23.25 | $11.87 | $11.87 | $40.70 | $20.35 | $65.58 | $168.62 | $0.00 | $234.20 |
| Bryant | Alexander | 0.01% | $2.78 | $2.78 | $9.52 | $4.76 | | $5.12 | $5.12 | $17.54 | $8.77 | $4.48 | $4.48 | $15.36 | $7.68 | $24.74 | $63.62 | $0.00 | $88.36 |
| Bucholz | Jourdan | 0.02% | $5.99 | $5.99 | $20.55 | $10.27 | | $11.05 | $11.05 | $37.87 | $18.94 | $9.67 | $9.67 | $33.16 | $16.58 | $53.42 | $137.37 | $0.00 | $190.79 |
| Bude | Katlyn | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Buechner | Max | 0.00% | $1.29 | $1.29 | $4.44 | $2.22 | | $2.39 | $2.39 | $8.18 | $4.09 | $2.09 | $2.09 | $7.16 | $3.58 | $11.54 | $29.67 | $0.00 | $41.20 |
| Buie | Justin | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bukouricz | Corey | 0.01% | $4.10 | $4.10 | $14.05 | $7.03 | | $7.56 | $7.56 | $25.91 | $12.95 | $6.62 | $6.62 | $22.68 | $11.34 | $36.54 | $93.97 | $0.00 | $130.51 |
| Burgard | Justin | 0.12% | $38.68 | $38.68 | $132.62 | $66.31 | | $71.30 | $71.30 | $244.47 | $122.23 | $62.42 | $62.42 | $214.02 | $107.01 | $344.81 | $886.65 | $0.00 | $1,231.46 |
| Burgener | Austin | 0.00% | $1.60 | $1.60 | $5.50 | $2.75 | | $2.96 | $2.96 | $10.13 | $5.07 | $2.59 | $2.59 | $8.87 | $4.44 | $14.29 | $36.75 | $0.00 | $51.05 |
| Burks | Johnathan | 0.01% | $4.83 | $4.83 | $16.57 | $8.29 | | $8.91 | $8.91 | $30.55 | $15.27 | $7.80 | $7.80 | $26.74 | $13.37 | $43.09 | $110.79 | $0.00 | $153.88 |
| Burt | Collen | 0.00% | $0.04 | $0.04 | $0.12 | $0.06 | | $0.07 | $0.07 | $0.23 | $0.11 | $0.06 | $0.06 | $0.20 | $0.10 | $0.32 | $0.83 | $0.00 | $1.15 |
| Burt | James | 0.03% | $11.05 | $11.05 | $37.90 | $18.95 | | $20.38 | $20.38 | $69.86 | $34.93 | $17.84 | $17.84 | $61.16 | $30.58 | $98.54 | $253.38 | $0.00 | $351.92 |
| Burton | Gerald | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bush | Christopher | 0.01% | $4.88 | $4.88 | $16.74 | $8.37 | | $9.00 | $9.00 | $30.86 | $15.43 | $7.88 | $7.88 | $27.01 | $13.51 | $43.52 | $111.91 | $0.00 | $155.43 |
| Bushor | Emily | 0.01% | $2.90 | $2.90 | $9.95 | $4.98 | | $5.35 | $5.35 | $18.35 | $9.17 | $4.68 | $4.68 | $16.06 | $8.03 | $25.88 | $66.54 | $0.00 | $92.42 |
| Buss | Ashley | 0.02% | $6.65 | $6.65 | $22.78 | $11.39 | | $12.25 | $12.25 | $42.00 | $21.00 | $10.72 | $10.72 | $36.77 | $18.39 | $59.24 | $152.34 | $0.00 | $211.58 |
| Bustamante | Angel | 0.01% | $3.48 | $3.48 | $11.92 | $5.96 | | $6.41 | $6.41 | $21.98 | $10.99 | $5.61 | $5.61 | $19.24 | $9.62 | $31.00 | $79.71 | $0.00 | $110.71 |
| Bustamante | David | 0.03% | $10.16 | $10.16 | $34.82 | $17.41 | | $18.72 | $18.72 | $64.19 | $32.09 | $16.39 | $16.39 | $56.14 | $28.10 | $90.54 | $232.65 | $0.00 | $323.34 |
| Butler | David | 0.18% | $59.45 | $59.45 | $203.81 | $101.91 | | $109.58 | $109.58 | $375.71 | $187.86 | $95.93 | $95.93 | $328.92 | $164.46 | $529.92 | $1,362.66 | $0.00 | $1,892.59 |
| BUTTERA | JONATHAN | 0.00% | $0.05 | $0.05 | $0.17 | $0.09 | | $0.09 | $0.09 | $0.32 | $0.16 | $0.08 | $0.08 | $0.28 | $0.14 | $0.45 | $1.17 | $0.00 | $1.62 |
| Butzlaff | James | 0.01% | $4.84 | $4.84 | $16.59 | $8.29 | | $8.92 | $8.92 | $30.58 | $15.29 | $7.81 | $7.81 | $26.77 | $13.39 | $43.13 | $110.90 | $0.00 | $154.03 |

19279827.1

| Last Name | First Name | Pro Rata % | PAYMENT NO. 1 - DUE BY DECEMBER 1, 2018 | | | | | PAYMENT NO. 2 - DUE BY JULY 1, 2019 | | | | PAYMENT NO. 3 - DUE BY JUNE 1, 2020 | | | | FLSA Total Payment | WI Law Total Payment | Total Service Payment | Total Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | 1099 Service Payment | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | | | | |
| Byes | Alanna | 0.01% | $4.72 | $4.72 | $16.17 | $8.08 | | $8.69 | $8.69 | $29.80 | $14.90 | $7.61 | $7.61 | $26.09 | $13.05 | $42.04 | $108.09 | $0.00 | $150.13 |
| Cagle | Gary | 0.04% | $13.09 | $13.09 | $44.87 | $22.44 | | $24.13 | $24.13 | $82.72 | $41.36 | $21.12 | $21.12 | $72.42 | $36.21 | $116.67 | $300.01 | $0.00 | $416.68 |
| Calaway | Sy | 0.07% | $23.55 | $23.55 | $80.76 | $40.38 | | $43.42 | $43.42 | $148.87 | $74.43 | $38.01 | $38.01 | $130.33 | $65.16 | $209.97 | $539.92 | $0.00 | $749.89 |
| Calderon | Andres | 0.00% | $0.17 | $0.17 | $0.57 | $0.29 | | $0.31 | $0.31 | $1.08 | $0.54 | $0.28 | $0.28 | $0.94 | $0.47 | $1.52 | $3.91 | $0.00 | $5.43 |
| Caldwell | Jerry | 0.02% | $5.97 | $5.97 | $20.47 | $10.23 | | $11.00 | $11.00 | $37.73 | $18.87 | $9.63 | $9.63 | $33.03 | $16.52 | $53.22 | $136.85 | $0.00 | $190.07 |
| Caler | Zachary | 0.01% | $3.71 | $3.71 | $12.71 | $6.35 | | $6.83 | $6.83 | $23.43 | $11.71 | $5.98 | $5.98 | $20.51 | $10.26 | $33.05 | $84.98 | $0.00 | $118.02 |
| Calhoun | James | 0.01% | $2.31 | $2.31 | $7.92 | $3.96 | | $4.26 | $4.26 | $14.60 | $7.30 | $3.73 | $3.73 | $12.78 | $6.39 | $20.59 | $52.95 | $0.00 | $73.55 |
| Campbell | Andre | 0.01% | $4.66 | $4.66 | $15.96 | $7.98 | | $8.58 | $8.58 | $29.43 | $14.71 | $7.51 | $7.51 | $25.76 | $12.88 | $41.51 | $106.73 | $0.00 | $148.23 |
| Campbell | Matthew | 0.01% | $1.86 | $1.86 | $6.37 | $3.18 | | $3.42 | $3.42 | $11.73 | $5.87 | $3.00 | $3.00 | $10.27 | $5.14 | $16.55 | $42.56 | $0.00 | $59.11 |
| CAMPOS | KELSENT | 0.06% | $18.89 | $18.89 | $64.75 | $32.38 | | $34.81 | $34.81 | $119.36 | $59.68 | $30.48 | $30.48 | $104.50 | $52.25 | $168.36 | $432.92 | $0.00 | $601.28 |
| Canan | Kari | 0.16% | $53.52 | $53.52 | $183.50 | $91.75 | | $98.66 | $98.66 | $338.27 | $169.14 | $86.38 | $86.38 | $296.14 | $148.07 | $477.12 | $1,226.88 | $0.00 | $1,704.00 |
| Canan | Patricia | 0.03% | $9.81 | $9.81 | $33.63 | $16.82 | | $18.08 | $18.08 | $62.00 | $31.00 | $15.83 | $15.83 | $54.28 | $27.14 | $87.45 | $224.87 | $0.00 | $312.32 |
| Cannalte | Leighton | 0.03% | $9.95 | $9.95 | $34.10 | $17.05 | | $18.33 | $18.33 | $62.86 | $31.43 | $16.05 | $16.05 | $55.03 | $27.51 | $88.66 | $227.97 | $0.00 | $316.63 |
| Canter | Graig | 0.22% | $73.81 | $73.81 | $253.07 | $126.54 | | $136.07 | $136.07 | $466.51 | $233.26 | $119.12 | $119.12 | $408.41 | $204.21 | $658.00 | $1,691.99 | $0.00 | $2,349.99 |
| Capman | Emeline | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carballo | Katianne | 0.00% | $1.01 | $1.01 | $3.46 | $1.73 | | $1.86 | $1.86 | $6.37 | $3.19 | $1.63 | $1.63 | $5.58 | $2.79 | $8.98 | $23.10 | $0.00 | $32.09 |
| Carey | Kayla | 0.00% | $0.30 | $0.30 | $1.01 | $0.51 | | $0.54 | $0.54 | $1.87 | $0.93 | $0.48 | $0.48 | $1.63 | $0.82 | $2.63 | $6.77 | $0.00 | $9.40 |
| Carley | Ronald | 0.02% | $6.59 | $6.59 | $22.61 | $11.31 | | $12.16 | $12.16 | $41.68 | $20.84 | $10.64 | $10.64 | $36.49 | $18.24 | $58.79 | $151.17 | $0.00 | $209.96 |
| Carlson | Lizabeth | 0.00% | $0.89 | $0.89 | $3.05 | $1.52 | | $1.64 | $1.64 | $5.62 | $2.81 | $1.43 | $1.43 | $4.92 | $2.46 | $7.93 | $20.38 | $0.00 | $28.31 |
| Carmody | Leo | 0.00% | $0.66 | $0.66 | $2.26 | $1.13 | | $1.21 | $1.21 | $4.17 | $2.08 | $1.06 | $1.06 | $3.65 | $1.82 | $5.88 | $15.11 | $0.00 | $20.98 |
| Carmody | Michael | 0.03% | $10.69 | $10.69 | $36.64 | $18.32 | | $19.70 | $19.70 | $67.54 | $33.77 | $17.25 | $17.25 | $59.13 | $29.57 | $95.27 | $244.98 | $0.00 | $340.25 |
| Carney | Rockie | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cartwright | Priscilla | 0.00% | $0.03 | $0.03 | $0.10 | $0.05 | | $0.05 | $0.05 | $0.18 | $0.09 | $0.05 | $0.05 | $0.16 | $0.08 | $0.26 | $0.66 | $0.00 | $0.91 |
| Casas | Jose | 0.00% | $0.17 | $0.17 | $0.58 | $0.29 | | $0.31 | $0.31 | $1.08 | $0.54 | $0.27 | $0.27 | $0.94 | $0.47 | $1.52 | $3.90 | $0.00 | $5.42 |
| Casey | Colton | 0.14% | $47.52 | $47.52 | $162.93 | $81.47 | | $87.60 | $87.60 | $300.35 | $150.18 | $76.69 | $76.69 | $262.94 | $131.47 | $423.63 | $1,089.34 | $0.00 | $1,512.98 |
| Cashin | Andrew | 0.01% | $1.97 | $1.97 | $6.75 | $3.37 | | $3.63 | $3.63 | $12.44 | $6.22 | $3.18 | $3.18 | $10.89 | $5.45 | $17.55 | $45.12 | $0.00 | $62.67 |
| Casko | Brandi | 0.00% | $0.06 | $0.06 | $0.21 | $0.10 | | $0.11 | $0.11 | $0.39 | $0.19 | $0.10 | $0.10 | $0.34 | $0.17 | $0.54 | $1.40 | $0.00 | $1.94 |
| Castro | Martin | 0.02% | $6.78 | $6.78 | $23.24 | $11.62 | | $12.50 | $12.50 | $42.84 | $21.42 | $10.94 | $10.94 | $37.51 | $18.75 | $60.43 | $155.39 | $0.00 | $215.82 |
| Catlin | Justin | 0.07% | $23.91 | $23.91 | $81.97 | $40.99 | | $44.07 | $44.07 | $151.11 | $75.55 | $38.58 | $38.58 | $132.29 | $66.14 | $213.13 | $548.06 | $0.00 | $761.19 |
| Cavlovic | Ivica | 0.08% | $27.73 | $27.73 | $95.08 | $47.54 | | $51.12 | $51.12 | $175.27 | $87.64 | $44.75 | $44.75 | $153.45 | $76.72 | $247.22 | $635.70 | $0.00 | $882.92 |
| Cegelski | John | 0.21% | $69.94 | $69.94 | $239.79 | $119.90 | | $128.93 | $128.93 | $442.04 | $221.02 | $112.87 | $112.87 | $386.98 | $193.49 | $623.48 | $1,603.22 | $0.00 | $2,226.70 |
| Cemail | Haley | 0.00% | $0.06 | $0.06 | $0.21 | $0.10 | | $0.11 | $0.11 | $0.39 | $0.19 | $0.10 | $0.10 | $0.34 | $0.17 | $0.55 | $1.40 | $0.00 | $1.95 |
| Cendejas | Alex | 0.00% | $0.19 | $0.19 | $0.67 | $0.33 | | $0.36 | $0.36 | $1.23 | $0.61 | $0.31 | $0.31 | $1.08 | $0.54 | $1.73 | $4.46 | $0.00 | $6.19 |
| Cerny-Grondin | Tristian | 0.02% | $7.93 | $7.93 | $27.19 | $13.60 | | $14.62 | $14.62 | $50.12 | $25.06 | $12.80 | $12.80 | $43.88 | $21.94 | $70.70 | $181.80 | $0.00 | $252.49 |
| Cervantes | Emily | 0.04% | $14.94 | $14.94 | $51.21 | $25.60 | | $27.53 | $27.53 | $94.40 | $47.20 | $24.10 | $24.10 | $82.64 | $41.32 | $133.14 | $342.37 | $0.00 | $475.52 |
| Champa | Frank | 0.00% | $1.57 | $1.57 | $5.37 | $2.68 | | $2.89 | $2.89 | $9.89 | $4.95 | $2.53 | $2.53 | $8.66 | $4.33 | $13.96 | $35.89 | $0.00 | $49.84 |
| Champlin | Keith | 0.09% | $28.86 | $28.86 | $98.94 | $49.47 | | $53.20 | $53.20 | $182.39 | $91.19 | $46.57 | $46.57 | $159.67 | $79.84 | $257.25 | $661.50 | $0.00 | $918.75 |
| Champlin | Peggy | 0.13% | $43.41 | $43.41 | $148.84 | $74.42 | | $80.03 | $80.03 | $274.37 | $137.19 | $70.06 | $70.06 | $240.20 | $120.10 | $386.99 | $995.12 | $0.00 | $1,382.11 |
| Chantelois | Alexander | 0.01% | $2.18 | $2.18 | $7.47 | $3.73 | | $4.01 | $4.01 | $13.76 | $6.88 | $3.51 | $3.51 | $12.05 | $6.03 | $19.41 | $49.92 | $0.00 | $69.34 |
| Chantelois | Ashley | 0.00% | $1.05 | $1.05 | $3.61 | $1.81 | | $1.94 | $1.94 | $6.66 | $3.33 | $1.70 | $1.70 | $5.83 | $2.92 | $9.39 | $24.16 | $0.00 | $33.55 |
| Chavez | Antonio | 0.01% | $2.39 | $2.39 | $8.21 | $4.10 | | $4.41 | $4.41 | $15.13 | $7.56 | $3.86 | $3.86 | $13.24 | $6.62 | $21.34 | $54.86 | $0.00 | $76.20 |
| Chavez | Pablo | 0.00% | $0.21 | $0.21 | $0.72 | $0.36 | | $0.39 | $0.39 | $1.33 | $0.67 | $0.34 | $0.34 | $1.16 | $0.58 | $1.88 | $4.82 | $0.00 | $6.70 |
| Cheatham | Nicholas | 0.04% | $12.21 | $12.21 | $41.86 | $20.93 | | $22.51 | $22.51 | $77.17 | $38.58 | $19.70 | $19.70 | $67.56 | $33.78 | $108.84 | $279.87 | $0.00 | $388.71 |
| Chen | Kelly | 0.00% | $0.25 | $0.25 | $0.86 | $0.43 | | $0.46 | $0.46 | $1.59 | $0.79 | $0.41 | $0.41 | $1.39 | $0.70 | $2.24 | $5.76 | $0.00 | $8.00 |
| Chiang | Sabrina | 0.01% | $3.63 | $3.63 | $12.43 | $6.21 | | $6.68 | $6.68 | $22.91 | $11.46 | $5.85 | $5.85 | $20.06 | $10.03 | $32.32 | $83.10 | $0.00 | $115.41 |
| Christenson | Devin | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Christopherson-Teubert | Sky | 0.02% | $7.97 | $7.97 | $27.32 | $13.66 | | $14.69 | $14.69 | $50.35 | $25.18 | $12.86 | $12.86 | $44.08 | $22.04 | $71.04 | $182.63 | $0.00 | $253.66 |
| Chrzanowski | Amy | 0.00% | $0.14 | $0.14 | $0.46 | $0.23 | | $0.25 | $0.25 | $0.86 | $0.43 | $0.22 | $0.22 | $0.75 | $0.37 | $1.21 | $3.10 | $0.00 | $4.31 |
| Cichacki | Isaac | 0.12% | $39.79 | $39.79 | $136.43 | $68.22 | | $73.35 | $73.35 | $251.50 | $125.75 | $64.22 | $64.22 | $220.18 | $110.09 | $354.73 | $912.16 | $0.00 | $1,266.89 |
| Cichocki | Brittany | 0.02% | $6.22 | $6.22 | $21.33 | $10.66 | | $11.47 | $11.47 | $39.32 | $19.66 | $10.04 | $10.04 | $34.42 | $17.21 | $55.46 | $142.60 | $0.00 | $198.06 |
| Ciha | Jeremy | 0.15% | $49.08 | $49.08 | $168.26 | $84.13 | | $90.47 | $90.47 | $310.18 | $155.09 | $79.20 | $79.20 | $271.55 | $135.78 | $437.50 | $1,125.00 | $0.00 | $1,562.49 |
| Clark | Ashley | 0.01% | $2.05 | $2.05 | $7.03 | $3.52 | | $3.78 | $3.78 | $12.97 | $6.48 | $3.31 | $3.31 | $11.35 | $5.68 | $18.29 | $47.03 | $0.00 | $65.32 |
| Clark | Julianne | 0.02% | $5.18 | $5.18 | $17.75 | $8.87 | | $9.54 | $9.54 | $32.72 | $16.36 | $8.35 | $8.35 | $28.64 | $14.32 | $46.15 | $118.67 | $0.00 | $164.81 |
| Clark | Patrick | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Clark | Tianna | 0.03% | $8.54 | $8.54 | $29.28 | $14.64 | | $15.74 | $15.74 | $53.97 | $26.99 | $13.78 | $13.78 | $47.25 | $23.62 | $76.12 | $195.74 | $0.00 | $271.87 |
| Clark (nee Galler) | Julie | 0.01% | $2.02 | $2.02 | $6.91 | $3.46 | | $3.72 | $3.72 | $12.74 | $6.37 | $3.25 | $3.25 | $11.15 | $5.58 | $17.97 | $46.21 | $0.00 | $64.18 |
| Claussen | Dean | 0.18% | $60.15 | $60.15 | $206.25 | $103.12 | | $110.89 | $110.89 | $380.20 | $190.10 | $97.08 | $97.08 | $332.84 | $166.42 | $536.25 | $1,378.93 | $0.00 | $1,915.18 |
| Claybrook | Derek | 0.05% | $17.37 | $17.37 | $59.57 | $29.78 | | $32.03 | $32.03 | $109.81 | $54.90 | $28.04 | $28.04 | $96.13 | $48.07 | $154.88 | $398.26 | $0.00 | $553.14 |
| Clement | Austin | 0.02% | $7.64 | $7.64 | $26.20 | $13.10 | | $14.09 | $14.09 | $48.31 | $24.15 | $12.33 | $12.33 | $42.29 | $21.14 | $68.13 | $175.20 | $0.00 | $243.33 |
| Cmelak | James | 0.01% | $3.44 | $3.44 | $11.79 | $5.89 | | $6.34 | $6.34 | $21.73 | $10.86 | $5.55 | $5.55 | $19.02 | $9.51 | $30.65 | $78.81 | $0.00 | $109.46 |
| Cole | Eric | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cole | Lisa | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cole | Monte | 0.00% | $0.98 | $0.98 | $3.35 | $1.68 | | $1.80 | $1.80 | $6.18 | $3.09 | $1.58 | $1.58 | $5.41 | $2.71 | $8.72 | $22.43 | $0.00 | $31.15 |
| Collins | Shawanda | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Connell | Connor | 0.00% | $0.12 | $0.12 | $0.40 | $0.20 | | $0.21 | $0.21 | $0.73 | $0.36 | $0.19 | $0.19 | $0.64 | $0.32 | $1.03 | $2.64 | $0.00 | $3.67 |
| Conner | Brendon | 0.05% | $17.93 | $17.93 | $61.48 | $30.74 | | $33.06 | $33.06 | $113.34 | $56.67 | $28.94 | $28.94 | $99.22 | $49.61 | $159.86 | $411.07 | $0.00 | $570.92 |
| CONNERS | SHANE | 0.02% | $6.25 | $6.25 | $21.42 | $10.71 | | $11.52 | $11.52 | $39.49 | $19.75 | $10.08 | $10.08 | $34.57 | $17.29 | $55.70 | $143.23 | $0.00 | $198.94 |
| Conroy | Bryce | 0.01% | $4.72 | $4.72 | $16.17 | $8.09 | | $8.70 | $8.70 | $29.81 | $14.91 | $7.61 | $7.61 | $26.10 | $13.05 | $42.05 | $108.13 | $0.00 | $150.17 |
| Conte | Daniel | 0.01% | $3.04 | $3.04 | $10.44 | $5.22 | | $5.61 | $5.61 | $19.24 | $9.62 | $4.91 | $4.91 | $16.85 | $8.42 | $27.14 | $69.79 | $0.00 | $96.94 |
| Cook | Patricia | 0.30% | $100.33 | $100.33 | $344.00 | $172.00 | | $184.95 | $184.95 | $634.13 | $317.07 | $161.92 | $161.92 | $555.15 | $277.58 | $894.42 | $2,299.93 | $0.00 | $3,194.34 |
| Cook | Troy | 0.08% | $25.45 | $25.45 | $87.25 | $43.62 | | $46.91 | $46.91 | $160.83 | $80.42 | $41.07 | $41.07 | $140.80 | $70.40 | $226.85 | $583.33 | $0.00 | $810.17 |
| Cooper | Zechariah | 0.00% | $0.17 | $0.17 | $0.58 | $0.29 | | $0.31 | $0.31 | $1.08 | $0.54 | $0.27 | $0.27 | $0.94 | $0.47 | $1.52 | $3.90 | $0.00 | $5.42 |
| Corbeil | Stephanie | 0.04% | $14.61 | $14.61 | $50.09 | $25.04 | | $26.93 | $26.93 | $92.33 | $46.17 | $23.58 | $23.58 | $80.83 | $40.42 | $130.23 | $334.87 | $0.00 | $465.10 |
| Corcoran | Dave | 0.00% | $1.59 | $1.59 | $5.46 | $2.73 | | $2.94 | $2.94 | $10.07 | $5.03 | $2.57 | $2.57 | $8.81 | $4.41 | $14.20 | $36.52 | $0.00 | $50.72 |
| Corley | Lee | 0.00% | $0.39 | $0.39 | $1.35 | $0.68 | | $0.73 | $0.73 | $2.49 | $1.25 | $0.64 | $0.64 | $2.18 | $1.09 | $3.52 | $9.04 | $0.00 | $12.56 |
| Cornett | Jesse | 0.02% | $6.87 | $6.87 | $23.56 | $11.78 | | $12.67 | $12.67 | $43.44 | $21.72 | $11.09 | $11.09 | $38.03 | $19.01 | $61.27 | $157.55 | $0.00 | $218.82 |
| Cosey | Brittany | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cotton | Evan | 0.03% | $11.31 | $11.31 | $38.76 | $19.38 | | $20.84 | $20.84 | $71.46 | $35.73 | $18.25 | $18.25 | $62.56 | $31.28 | $100.79 | $259.17 | $0.00 | $359.95 |
| Courtney | Devin | 0.00% | $0.68 | $0.68 | $2.34 | $1.17 | | $1.26 | $1.26 | $4.31 | $2.16 | $1.10 | $1.10 | $3.78 | $1.89 | $6.08 | $15.64 | $0.00 | $21.73 |
| Courtney (nee Szydel) | Desiree | 0.09% | $28.91 | $28.91 | $99.12 | $49.56 | | $53.29 | $53.29 | $182.72 | $91.36 | $46.66 | $46.66 | $159.96 | $79.98 | $257.72 | $662.70 | $0.00 | $920.41 |
| Covey | Julien | 0.00% | $0.01 | $0.01 | $0.04 | $0.00 | | $0.02 | $0.02 | $0.07 | $0.03 | $0.02 | $0.02 | $0.06 | $0.03 | $0.09 | $0.24 | $0.00 | $0.33 |
| Cox | Uel | 0.00% | $0.01 | $0.01 | $0.04 | $0.02 | | $0.02 | $0.02 | $0.07 | $0.03 | $0.02 | $0.02 | $0.06 | $0.03 | $0.09 | $0.24 | $0.00 | $0.33 |
| Coyle | Aaron | 0.02% | $6.72 | $6.72 | $23.03 | $11.51 | | $12.38 | $12.38 | $42.45 | $21.22 | $10.84 | $10.84 | $37.16 | $18.58 | $59.87 | $153.96 | $0.00 | $213.83 |
| Crispin | Brendan | 0.30% | $99.71 | $99.71 | $341.85 | $170.92 | | $183.80 | $183.80 | $630.16 | $315.00 | $160.91 | $160.91 | $551.68 | $275.84 | $888.82 | $2,285.54 | $0.00 | $3,174.36 |
| Cronick | Joe | 0.01% | $3.06 | $3.06 | $10.49 | $5.24 | | $5.64 | $5.64 | $19.33 | $9.67 | $4.94 | $4.94 | $16.92 | $8.46 | $27.27 | $70.11 | $0.00 | $97.38 |
| Cross | Taylor | 0.00% | $0.71 | $0.71 | $2.44 | $1.22 | | $1.31 | $1.31 | $4.49 | $2.24 | $1.15 | $1.15 | $3.93 | $1.97 | $6.33 | $16.28 | $0.00 | $22.61 |
| Crump | Kevin | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cruz | Guillermo | 0.14% | $47.49 | $47.49 | $162.81 | $81.40 | | $87.54 | $87.54 | $300.12 | $150.06 | $76.63 | $76.63 | $262.74 | $131.37 | $423.31 | $1,088.51 | $0.00 | $1,511.82 |
| Cruz | Guillermo | 0.10% | $35.14 | $35.14 | $120.48 | $60.24 | | $64.78 | $64.78 | $222.10 | $111.05 | $56.71 | $56.71 | $194.43 | $97.22 | $313.26 | $805.52 | $0.00 | $1,118.77 |
| Cruz | Michael | 0.01% | $2.61 | $2.61 | $8.94 | $4.47 | | $4.81 | $4.81 | $16.48 | $8.24 | $4.21 | $4.21 | $14.43 | $7.21 | $23.24 | $59.77 | $0.00 | $83.01 |
| Culp | Jesse | 0.00% | $3.36 | $3.36 | $11.52 | $5.76 | | $6.19 | $6.19 | $21.23 | $10.62 | $5.42 | $5.42 | $18.59 | $9.29 | $29.95 | $77.01 | $0.00 | $106.96 |
| Curich | Antun | 0.16% | $54.06 | $54.06 | $185.35 | $92.67 | | $99.65 | $99.65 | $341.67 | $170.83 | $87.24 | $87.24 | $299.11 | $149.56 | $481.91 | $1,239.19 | $0.00 | $1,721.10 |
| Curran | Trevor | 0.02% | $8.21 | $8.21 | $28.15 | $14.08 | | $15.14 | $15.14 | $51.89 | $25.95 | $13.25 | $13.25 | $45.43 | $22.71 | $73.19 | $188.21 | $0.00 | $261.40 |
| Curtis | Jennifer | 0.02% | $7.16 | $7.16 | $24.54 | $12.27 | | $13.19 | $13.19 | $45.23 | $22.62 | $11.55 | $11.55 | $39.60 | $19.80 | $63.80 | $164.05 | $0.00 | $227.84 |
| Curtis | Tyson | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cutlip | Frederick | 0.00% | $0.01 | $0.01 | $0.03 | $0.01 | | $0.02 | $0.02 | $0.06 | $0.03 | $0.01 | $0.01 | $0.05 | $0.02 | $0.08 | $0.20 | $0.00 | $0.28 |
| Czapiewski | Chance | 0.30% | $99.31 | $99.31 | $340.48 | $170.24 | | $183.06 | $183.06 | $627.65 | $313.82 | $160.26 | $160.26 | $549.48 | $274.74 | $885.27 | $2,276.42 | $0.00 | $3,161.69 |
| Czarnecki | Scott | 0.00% | $1.31 | $1.31 | $4.48 | $2.24 | | $2.41 | $2.41 | $8.26 | $4.13 | $2.11 | $2.11 | $7.23 | $3.61 | $11.65 | $29.95 | $0.00 | $41.60 |
| Czerwinski | Laurie | 0.01% | $4.88 | $4.88 | $16.74 | $8.37 | | $9.00 | $9.00 | $30.85 | $15.43 | $7.88 | $7.88 | $27.01 | $13.51 | $43.52 | $111.90 | $0.00 | $155.42 |
| Czerwinski | Shawn | 0.01% | $2.98 | $2.98 | $10.22 | $5.11 | | $5.49 | $5.49 | $18.83 | $9.42 | $4.81 | $4.81 | $16.49 | $8.24 | $26.56 | $68.31 | $0.00 | $94.87 |
| D'Agostini | Vincent | 0.01% | $4.99 | $4.99 | $17.11 | $8.55 | | $9.20 | $9.20 | $31.53 | $15.77 | $8.05 | $8.05 | $27.61 | $13.80 | $44.48 | $114.37 | $0.00 | $158.84 |
| Dahlen | Kevin | 0.08% | $27.54 | $27.54 | $94.42 | $47.21 | | $50.77 | $50.77 | $174.06 | $87.03 | $44.45 | $44.45 | $152.38 | $76.19 | $245.51 | $631.30 | $0.00 | $876.81 |
| Dam | Ryan | 0.12% | $41.47 | $41.47 | $142.17 | $71.09 | | $76.44 | $76.44 | $262.08 | $131.04 | $66.92 | $66.92 | $229.44 | $114.72 | $369.65 | $950.54 | $0.00 | $1,320.20 |
| Danielewicz | Debra | 0.00% | $0.41 | $0.41 | $1.40 | $0.70 | | $0.75 | $0.75 | $2.58 | $1.29 | $0.66 | $0.66 | $2.26 | $1.13 | $3.64 | $9.37 | $0.00 | $13.02 |
| Daniels | David | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dantone | Brandon | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DARRIN | BEAU | 0.13% | $42.08 | $42.08 | $144.27 | $72.13 | | $77.57 | $77.57 | $265.94 | $132.97 | $67.91 | $67.91 | $232.82 | $116.41 | $375.10 | $964.54 | $0.00 | $1,339.64 |
| Davenport | Ryan | 0.03% | $9.11 | $9.11 | $31.22 | $15.61 | | $16.79 | $16.79 | $57.56 | $28.78 | $14.70 | $14.70 | $50.39 | $25.20 | $81.19 | $208.76 | $0.00 | $289.95 |
| Davidson | Greg | 0.00% | $0.15 | $0.15 | $0.51 | $0.25 | | $0.27 | $0.27 | $0.93 | $0.47 | $0.24 | $0.24 | $0.82 | $0.41 | $1.31 | $3.38 | $0.00 | $4.69 |
| Davidson | Marvin | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Davis | Billy | 0.01% | $3.56 | $3.56 | $12.22 | $6.11 | | $6.57 | $6.57 | $22.53 | $11.26 | $5.75 | $5.75 | $19.72 | $9.86 | $31.77 | $81.70 | $0.00 | $113.47 |
| Davis | Christopher | 0.04% | $13.68 | $13.68 | $46.90 | $23.45 | | $25.21 | $25.21 | $86.45 | $43.22 | $22.07 | $22.07 | $75.68 | $37.84 | $121.93 | $313.54 | $0.00 | $435.48 |

19279827.1

| Last Name | First Name | Pro Rata % | PAYMENT NO. 1 - DUE BY DECEMBER 1, 2018 | | | | | PAYMENT NO. 2 - DUE BY JULY 1, 2019 | | | | PAYMENT NO. 3 - DUE BY JUNE 1, 2020 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | 1099 Service Payment | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA Total Payment | WI Law Total Payment | Total Service Payment | Total Payments |
| Davis | Jamar | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Davis | Johnny | 0.01% | $2.12 | $2.12 | $7.26 | $3.63 | | $3.90 | $3.90 | $13.38 | $6.69 | $3.42 | $3.42 | $11.75 | $5.86 | $18.87 | $48.52 | $0.00 | $67.39 |
| Davis | Logan | 0.18% | $59.47 | $59.47 | $203.89 | $101.95 | | $109.63 | $109.63 | $375.86 | $187.93 | $95.97 | $95.97 | $329.05 | $164.53 | $330.14 | $1,321.21 | $0.00 | $1,893.35 |
| Davis | Lori | 0.08% | $25.17 | $25.17 | $86.28 | $43.14 | | $46.39 | $46.39 | $159.06 | $79.53 | $40.61 | $40.61 | $139.25 | $69.62 | $224.34 | $576.88 | $0.00 | $801.22 |
| Davis | Ronell | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dawson | Christian | 0.11% | $36.80 | $36.80 | $126.19 | $63.09 | | $67.84 | $67.84 | $232.61 | $116.31 | $59.40 | $59.40 | $203.64 | $101.82 | $328.09 | $843.66 | $0.00 | $1,171.74 |
| Dawson | Keegan | 0.00% | $0.05 | $0.05 | $0.17 | $0.08 | | $0.09 | $0.09 | $0.31 | $0.15 | $0.08 | $0.08 | $0.27 | $0.14 | $0.44 | $1.12 | $0.00 | $1.56 |
| Day | James | 0.00% | $0.33 | $0.33 | $1.13 | $0.57 | | $0.61 | $0.61 | $2.08 | $1.04 | $0.53 | $0.53 | $1.82 | $0.91 | $2.94 | $7.56 | $0.00 | $10.50 |
| Deall | Michael | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deburgh | Daniel | 0.06% | $19.60 | $19.60 | $67.20 | $33.60 | | $36.13 | $36.13 | $123.89 | $61.94 | $31.63 | $31.63 | $108.46 | $54.23 | $174.74 | $449.32 | $0.00 | $624.06 |
| Decleene | Joseph | 0.01% | $2.26 | $2.26 | $7.76 | $3.88 | | $4.17 | $4.17 | $14.30 | $7.15 | $3.65 | $3.65 | $12.52 | $6.26 | $20.17 | $51.86 | $0.00 | $72.03 |
| Dedeyne | Tiffany | 0.00% | $0.83 | $0.83 | $2.84 | $1.42 | | $1.53 | $1.53 | $5.23 | $2.62 | $1.34 | $1.34 | $4.58 | $2.29 | $7.38 | $18.97 | $0.00 | $26.35 |
| Defalco | Lee | 0.02% | $6.55 | $6.55 | $22.47 | $11.23 | | $12.08 | $12.08 | $41.42 | $20.71 | $10.58 | $10.58 | $36.26 | $18.13 | $58.42 | $150.21 | $0.00 | $208.63 |
| Defily | Anthony | 0.13% | $42.25 | $42.25 | $144.86 | $72.43 | | $77.88 | $77.88 | $267.03 | $133.51 | $68.18 | $68.18 | $233.77 | $116.89 | $376.63 | $968.48 | $0.00 | $1,345.12 |
| Degroot | Nikolas | 0.11% | $36.31 | $36.31 | $124.47 | $62.24 | | $66.93 | $66.93 | $229.46 | $114.73 | $58.59 | $58.59 | $200.88 | $100.44 | $323.64 | $832.22 | $0.00 | $1,155.86 |
| Dehorn | Matthew | 0.06% | $20.54 | $20.54 | $70.44 | $35.22 | | $37.87 | $37.87 | $129.84 | $64.92 | $33.15 | $33.15 | $113.67 | $56.84 | $183.14 | $470.92 | $0.00 | $654.06 |
| Del Negro | Kailyn | 0.04% | $13.15 | $13.15 | $45.09 | $22.55 | | $24.24 | $24.24 | $83.12 | $41.56 | $21.22 | $21.22 | $72.77 | $36.39 | $117.24 | $301.48 | $0.00 | $418.72 |
| Demler | Cassandra | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dennis | Eric | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deroos | David | 0.01% | $2.32 | $2.32 | $7.96 | $3.98 | | $4.28 | $4.28 | $14.68 | $7.34 | $3.75 | $3.75 | $12.85 | $6.43 | $20.71 | $53.25 | $0.00 | $73.96 |
| Derosier | Zachary | 0.02% | $6.95 | $6.95 | $23.83 | $11.92 | | $12.81 | $12.81 | $43.94 | $21.97 | $11.22 | $11.22 | $38.46 | $19.23 | $61.97 | $159.35 | $0.00 | $221.33 |
| Derouin | Christina | 0.02% | $6.79 | $6.79 | $23.27 | $11.64 | | $12.51 | $12.51 | $42.90 | $21.45 | $10.95 | $10.95 | $37.56 | $18.78 | $60.51 | $155.61 | $0.00 | $216.12 |
| Derradj | Said | 0.27% | $92.04 | $92.04 | $315.58 | $157.79 | | $169.68 | $169.68 | $581.74 | $290.87 | $148.54 | $148.54 | $509.29 | $254.65 | $820.52 | $2,109.50 | $0.00 | $2,930.44 |
| Dertz | Dan | 0.04% | $12.67 | $12.67 | $43.45 | $21.73 | | $23.36 | $23.36 | $80.10 | $40.05 | $20.45 | $20.45 | $70.13 | $35.06 | $112.98 | $290.53 | $0.00 | $403.51 |
| Derya | Adam | 0.00% | $0.48 | $0.48 | $1.63 | $0.81 | | $0.88 | $0.88 | $3.00 | $1.50 | $0.77 | $0.77 | $2.63 | $1.31 | $4.24 | $10.89 | $0.00 | $15.13 |
| Dettmering | Alexander | 0.00% | $1.56 | $1.56 | $5.34 | $2.67 | | $2.87 | $2.87 | $9.85 | $4.92 | $2.51 | $2.51 | $8.62 | $4.31 | $13.89 | $35.71 | $0.00 | $49.60 |
| Devinny | Preston | 0.00% | $1.05 | $1.05 | $3.62 | $1.81 | | $1.94 | $1.94 | $6.67 | $3.33 | $1.70 | $1.70 | $5.84 | $2.92 | $9.40 | $24.18 | $0.00 | $33.58 |
| Diaz | Luis | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dibble | Katherine | 0.13% | $45.16 | $45.16 | $154.82 | $77.41 | | $83.24 | $83.24 | $285.40 | $142.70 | $72.87 | $72.87 | $249.85 | $124.93 | $402.54 | $1,035.10 | $0.00 | $1,437.64 |
| Dibble | Shawna | 0.01% | $2.15 | $2.15 | $7.38 | $3.69 | | $3.97 | $3.97 | $13.61 | $6.81 | $3.48 | $3.48 | $11.92 | $5.96 | $19.20 | $49.37 | $0.00 | $68.57 |
| Didenko | Lisa | 0.02% | $6.04 | $6.04 | $20.72 | $10.36 | | $11.14 | $11.14 | $38.19 | $19.09 | $9.75 | $9.75 | $33.43 | $16.72 | $53.86 | $138.51 | $0.00 | $192.37 |
| Dielentheis | Jon | 0.16% | $52.57 | $52.57 | $180.24 | $90.12 | | $96.91 | $96.91 | $332.25 | $166.13 | $84.84 | $84.84 | $290.87 | $145.44 | $468.63 | $1,205.04 | $0.00 | $1,673.67 |
| Dietschweiler | Heath | 0.13% | $43.63 | $43.63 | $149.57 | $74.79 | | $80.42 | $80.42 | $275.73 | $137.86 | $70.40 | $70.40 | $241.39 | $120.69 | $388.90 | $1,000.03 | $0.00 | $1,388.93 |
| Diley | Nick | 0.10% | $34.11 | $34.11 | $116.94 | $58.47 | | $62.87 | $62.87 | $215.56 | $107.78 | $55.04 | $55.04 | $188.72 | $94.36 | $304.04 | $781.83 | $0.00 | $1,085.87 |
| Dillon | Michelle | 0.09% | $29.84 | $29.84 | $102.32 | $51.16 | | $55.01 | $55.01 | $188.62 | $94.31 | $48.16 | $48.16 | $165.13 | $82.56 | $266.04 | $684.10 | $0.00 | $950.13 |
| Dilworth | Donald | 0.06% | $21.66 | $21.66 | $74.28 | $37.14 | | $39.94 | $39.94 | $136.92 | $68.46 | $34.96 | $34.96 | $119.87 | $59.93 | $193.12 | $496.60 | $0.00 | $689.73 |
| Dirienzo | Paul | 0.00% | $0.63 | $0.63 | $2.17 | $1.09 | | $1.17 | $1.17 | $4.01 | $2.00 | $1.02 | $1.02 | $3.51 | $1.75 | $5.65 | $14.53 | $0.00 | $20.18 |
| Dittmer | Eliot | 0.00% | $0.47 | $0.47 | $1.61 | $0.80 | | $0.86 | $0.86 | $2.96 | $1.48 | $0.76 | $0.76 | $2.59 | $1.30 | $4.18 | $10.74 | $0.00 | $14.91 |
| Dixon | Karleigh | 0.00% | $0.10 | $0.10 | $0.33 | $0.16 | | $0.18 | $0.18 | $0.60 | $0.30 | $0.15 | $0.15 | $0.53 | $0.26 | $0.85 | $2.18 | $0.00 | $3.03 |
| Dobbins | Mike | 0.01% | $4.88 | $4.88 | $16.74 | $8.37 | | $9.00 | $9.00 | $30.86 | $15.43 | $7.88 | $7.88 | $27.02 | $13.51 | $43.53 | $111.94 | $0.00 | $155.48 |
| Doering | Paulette | 0.02% | $5.89 | $5.89 | $20.20 | $10.10 | | $10.86 | $10.86 | $37.23 | $18.62 | $9.51 | $9.51 | $32.59 | $16.30 | $52.51 | $135.04 | $0.00 | $187.55 |
| Dolan-Manna | Arron | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dolata | Will | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dolfin | Justin | 0.04% | $14.48 | $14.48 | $49.64 | $24.82 | | $26.69 | $26.69 | $91.51 | $45.75 | $23.37 | $23.37 | $80.11 | $40.06 | $129.07 | $331.89 | $0.00 | $460.96 |
| Dombrowski | Scott | 0.01% | $2.50 | $2.50 | $8.59 | $4.29 | | $4.62 | $4.62 | $15.83 | $7.91 | $4.04 | $4.04 | $13.86 | $6.93 | $22.33 | $57.41 | $0.00 | $79.74 |
| Donahue | Branden | 0.00% | $1.33 | $1.33 | $4.57 | $2.28 | | $2.45 | $2.45 | $8.42 | $4.21 | $2.15 | $2.15 | $7.37 | $3.68 | $11.87 | $30.52 | $0.00 | $42.39 |
| Donovan | Janet | 0.01% | $4.42 | $4.42 | $15.17 | $7.59 | | $8.16 | $8.16 | $27.97 | $13.98 | $7.14 | $7.14 | $24.48 | $12.24 | $39.45 | $101.43 | $0.00 | $140.88 |
| Doornink | Turner | 0.00% | $0.73 | $0.73 | $2.49 | $1.25 | | $1.34 | $1.34 | $4.60 | $2.30 | $1.17 | $1.17 | $4.03 | $2.01 | $6.49 | $16.68 | $0.00 | $23.16 |
| Dorniak | Andy | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Downs | Josh | 0.02% | $5.21 | $5.21 | $17.85 | $8.93 | | $9.60 | $9.60 | $32.91 | $16.45 | $8.40 | $8.40 | $28.81 | $14.41 | $46.42 | $119.36 | $0.00 | $165.77 |
| Doyle | Brian | 0.01% | $2.32 | $2.32 | $7.96 | $3.98 | | $4.28 | $4.28 | $14.68 | $7.34 | $3.75 | $3.75 | $12.85 | $6.42 | $20.70 | $53.23 | $0.00 | $73.93 |
| Draggolovich | James | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Drake | Jeffrey | 0.03% | $11.53 | $11.53 | $39.53 | $19.77 | | $21.25 | $21.25 | $72.87 | $36.44 | $18.61 | $18.61 | $63.80 | $31.90 | $102.78 | $264.30 | $0.00 | $367.08 |
| Draper | Christina | 0.03% | $11.50 | $11.50 | $39.43 | $19.71 | | $21.20 | $21.20 | $72.68 | $36.34 | $18.56 | $18.56 | $63.63 | $31.82 | $102.52 | $263.61 | $0.00 | $366.13 |
| Dreis | Alexander | 0.05% | $17.42 | $17.42 | $59.72 | $29.86 | | $32.11 | $32.11 | $110.10 | $55.05 | $28.11 | $28.11 | $96.38 | $48.19 | $155.28 | $399.30 | $0.00 | $554.59 |
| Drews | Gerald | 0.02% | $6.87 | $6.87 | $23.57 | $11.78 | | $12.67 | $12.67 | $43.45 | $21.72 | $11.09 | $11.09 | $38.04 | $19.02 | $61.28 | $157.58 | $0.00 | $218.85 |
| Driessen | Marcus | 0.01% | $2.02 | $2.02 | $6.93 | $3.47 | | $3.73 | $3.73 | $12.77 | $6.39 | $3.26 | $3.26 | $11.18 | $5.59 | $18.02 | $46.33 | $0.00 | $64.35 |
| Dubey | Tyler | 0.18% | $61.79 | $61.79 | $211.84 | $105.92 | | $113.90 | $113.90 | $390.52 | $195.26 | $99.71 | $99.71 | $341.88 | $170.94 | $550.81 | $1,416.36 | $0.00 | $1,967.17 |
| Duchemin | William | 0.05% | $15.67 | $15.67 | $53.73 | $26.87 | | $28.89 | $28.89 | $99.05 | $49.53 | $25.29 | $25.29 | $86.71 | $43.36 | $139.75 | $359.25 | $0.00 | $498.95 |
| Duckart | Adam | 0.04% | $13.04 | $13.04 | $44.72 | $22.36 | | $24.04 | $24.04 | $82.43 | $41.21 | $21.05 | $21.05 | $72.16 | $36.08 | $116.26 | $298.96 | $0.00 | $415.23 |
| Dunfee | Kyle | 0.05% | $15.14 | $15.14 | $51.90 | $25.95 | | $27.91 | $27.91 | $95.68 | $47.84 | $24.43 | $24.43 | $83.76 | $41.88 | $134.95 | $347.02 | $0.00 | $481.97 |
| Dunn | Patrick | 0.02% | $6.04 | $6.04 | $20.71 | $10.35 | | $11.13 | $11.13 | $38.17 | $19.09 | $9.75 | $9.75 | $33.42 | $16.71 | $53.84 | $138.46 | $0.00 | $192.30 |
| Dunomes | Darran | 0.03% | $11.71 | $11.71 | $40.15 | $20.08 | | $21.59 | $21.59 | $74.01 | $37.01 | $18.90 | $18.90 | $64.80 | $32.40 | $104.39 | $268.44 | $0.00 | $372.84 |
| Duprey | Jon | 0.02% | $5.54 | $5.54 | $18.98 | $9.49 | | $10.21 | $10.21 | $34.99 | $17.49 | $8.93 | $8.93 | $30.63 | $15.32 | $49.35 | $126.90 | $0.00 | $176.25 |
| Dustin | John | 0.00% | $0.21 | $0.21 | $0.71 | $0.35 | | $0.38 | $0.38 | $1.31 | $0.65 | $0.33 | $0.33 | $1.14 | $0.57 | $1.84 | $4.74 | $0.00 | $6.58 |
| Dutcher Isebheart | Dakota | 0.02% | $6.69 | $6.69 | $22.93 | $11.47 | | $12.33 | $12.33 | $42.27 | $21.14 | $10.79 | $10.79 | $37.01 | $18.50 | $59.62 | $153.32 | $0.00 | $212.94 |
| Dwyer | Christopher | 0.21% | $71.04 | $71.04 | $243.57 | $121.79 | | $130.96 | $130.96 | $449.00 | $224.50 | $114.65 | $114.65 | $393.08 | $196.54 | $633.30 | $1,628.48 | $0.00 | $2,261.78 |
| Dymond | Jacob | 0.04% | $14.50 | $14.50 | $49.72 | $24.86 | | $26.73 | $26.73 | $91.65 | $45.83 | $23.40 | $23.40 | $80.24 | $40.12 | $129.27 | $332.41 | $0.00 | $461.68 |
| Earley | Jeffrey | 0.00% | $0.67 | $0.67 | $2.29 | $1.14 | | $1.23 | $1.23 | $4.21 | $2.11 | $1.08 | $1.08 | $3.69 | $1.84 | $5.94 | $15.28 | $0.00 | $21.23 |
| Eason | Darrian | 0.01% | $3.27 | $3.27 | $11.21 | $5.60 | | $6.03 | $6.03 | $20.66 | $10.33 | $5.27 | $5.27 | $18.08 | $9.04 | $29.14 | $74.92 | $0.00 | $104.06 |
| Eck | Samatha | 0.00% | $1.17 | $1.17 | $4.01 | $2.00 | | $2.15 | $2.15 | $7.39 | $3.69 | $1.89 | $1.89 | $6.47 | $3.23 | $10.42 | $26.79 | $0.00 | $37.21 |
| Edwards | Thomas | 0.01% | $4.02 | $4.02 | $13.78 | $6.89 | | $7.41 | $7.41 | $25.40 | $12.70 | $6.49 | $6.49 | $22.24 | $11.12 | $35.82 | $92.12 | $0.00 | $127.95 |
| Edwards | Tyler | 0.04% | $11.85 | $11.85 | $40.63 | $20.32 | | $21.85 | $21.85 | $74.91 | $37.45 | $19.13 | $19.13 | $65.58 | $32.79 | $105.65 | $271.68 | $0.00 | $377.33 |
| Eichelhardt | Wendy | 0.00% | $0.05 | $0.05 | $0.18 | $0.09 | | $0.10 | $0.10 | $0.33 | $0.17 | $0.08 | $0.08 | $0.29 | $0.14 | $0.47 | $1.20 | $0.00 | $1.67 |
| Eichhorn | Savannah | 0.00% | $1.32 | $1.32 | $4.52 | $2.26 | | $2.43 | $2.43 | $8.34 | $4.17 | $2.13 | $2.13 | $7.30 | $3.65 | $11.76 | $30.23 | $0.00 | $41.99 |
| Eiland | Robert | 0.05% | $16.96 | $16.96 | $58.16 | $29.08 | | $31.27 | $31.27 | $107.22 | $53.61 | $27.38 | $27.38 | $93.86 | $46.93 | $151.22 | $388.86 | $0.00 | $540.09 |
| Elliott | Kayla | 0.00% | $0.65 | $0.65 | $2.23 | $1.11 | | $1.20 | $1.20 | $4.11 | $2.05 | $1.05 | $1.05 | $3.59 | $1.80 | $5.79 | $14.89 | $0.00 | $20.68 |
| Ellis | Dangelo | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Emmerling | Jeffrey | 0.16% | $52.55 | $52.55 | $180.17 | $90.08 | | $96.87 | $96.87 | $332.12 | $166.06 | $84.81 | $84.81 | $290.76 | $145.38 | $468.45 | $1,204.58 | $0.00 | $1,673.03 |
| Emmons | Andrew | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| EPPING | DYLAN | 0.09% | $30.80 | $30.80 | $105.61 | $52.81 | | $56.78 | $56.78 | $194.69 | $97.34 | $49.71 | $49.71 | $170.44 | $85.22 | $274.60 | $706.11 | $0.00 | $980.71 |
| Erdmann | Melissa | 0.00% | $1.24 | $1.24 | $4.26 | $2.13 | | $2.29 | $2.29 | $7.85 | $3.93 | $2.00 | $2.00 | $6.87 | $3.44 | $11.07 | $28.48 | $0.00 | $39.55 |
| Erdmann | Audra | 0.02% | $6.74 | $6.74 | $23.11 | $11.56 | | $12.43 | $12.43 | $42.61 | $21.30 | $10.88 | $10.88 | $37.30 | $18.65 | $60.10 | $154.53 | $0.00 | $214.63 |
| Erdmann | Christopher | 0.08% | $26.94 | $26.94 | $92.36 | $46.18 | | $49.66 | $49.66 | $170.26 | $85.13 | $43.47 | $43.47 | $149.05 | $74.53 | $240.14 | $617.50 | $0.00 | $857.64 |
| Erickson | Kaisa | 0.06% | $19.07 | $19.07 | $65.39 | $32.70 | | $35.16 | $35.16 | $120.55 | $60.27 | $30.78 | $30.78 | $105.53 | $52.77 | $170.03 | $437.21 | $0.00 | $607.24 |
| Ermis | Alexis | 0.00% | $0.40 | $0.40 | $1.37 | $0.69 | | $0.74 | $0.74 | $2.53 | $1.27 | $0.65 | $0.65 | $2.22 | $1.11 | $3.57 | $9.18 | $0.00 | $12.75 |
| Ertl | Patrick | 0.01% | $2.75 | $2.75 | $9.42 | $4.71 | | $5.07 | $5.07 | $17.37 | $8.68 | $4.43 | $4.43 | $15.24 | $7.62 | $24.50 | $62.99 | $0.00 | $87.49 |
| ESKILDSEN | MICHELLE | 0.08% | $27.04 | $27.04 | $92.72 | $46.36 | | $49.85 | $49.85 | $170.92 | $85.46 | $43.64 | $43.64 | $149.63 | $74.82 | $241.08 | $619.92 | $0.00 | $861.00 |
| Esselmann | Billiejo | 0.01% | $5.03 | $5.03 | $17.25 | $8.62 | | $9.27 | $9.27 | $31.79 | $15.90 | $8.12 | $8.12 | $27.83 | $13.91 | $44.84 | $115.30 | $0.00 | $160.14 |
| Evans | Craig | 0.00% | $0.42 | $0.42 | $1.45 | $0.72 | | $0.78 | $0.78 | $2.67 | $1.33 | $0.68 | $0.68 | $2.34 | $1.17 | $3.76 | $9.68 | $0.00 | $13.45 |
| Ewert | Steven | 0.00% | $5.15 | $5.15 | $17.66 | $8.83 | | $9.50 | $9.50 | $32.56 | $16.28 | $8.31 | $8.31 | $28.50 | $14.25 | $45.92 | $118.09 | $0.00 | $164.01 |
| Fairfield | Michael | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fait | Jared | 0.11% | $36.14 | $36.14 | $123.91 | $61.95 | | $66.62 | $66.62 | $228.41 | $114.21 | $58.32 | $58.32 | $199.97 | $99.98 | $322.17 | $828.43 | $0.00 | $1,150.60 |
| Farley | Amanda | 0.04% | $14.40 | $14.40 | $49.38 | $24.69 | | $26.55 | $26.55 | $91.02 | $45.51 | $23.24 | $23.24 | $79.69 | $39.84 | $128.38 | $330.13 | $0.00 | $458.51 |
| Farris | Daeon | 0.01% | $4.29 | $4.29 | $14.69 | $7.35 | | $7.90 | $7.90 | $27.09 | $13.54 | $6.92 | $6.92 | $23.71 | $11.86 | $38.21 | $98.25 | $0.00 | $136.45 |
| Faulkner | Brian | 0.11% | $36.88 | $36.88 | $126.45 | $63.23 | | $67.99 | $67.99 | $233.11 | $116.55 | $59.52 | $59.52 | $204.08 | $102.04 | $328.79 | $845.46 | $0.00 | $1,174.25 |
| Faustmann | James | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Feazell | Derek | 0.01% | $2.97 | $2.97 | $10.18 | $5.09 | | $5.47 | $5.47 | $18.77 | $9.38 | $4.79 | $4.79 | $16.43 | $8.22 | $26.47 | $68.07 | $0.00 | $94.55 |
| Feddane | Otman | 0.01% | $3.10 | $3.10 | $10.61 | $5.31 | | $5.71 | $5.71 | $19.56 | $9.78 | $5.00 | $5.00 | $17.13 | $8.56 | $27.59 | $70.96 | $0.00 | $98.55 |
| Fehn | Melanie | 0.00% | $1.34 | $1.34 | $4.58 | $2.29 | | $2.46 | $2.46 | $8.44 | $4.22 | $2.16 | $2.16 | $7.39 | $3.70 | $11.91 | $30.62 | $0.00 | $42.53 |
| Fehrman | Christopher | 0.00% | $0.08 | $0.08 | $0.26 | $0.13 | | $0.14 | $0.14 | $0.49 | $0.24 | $0.12 | $0.12 | $0.43 | $0.21 | $0.69 | $1.77 | $0.00 | $2.45 |
| Fenters | Ryan | 0.11% | $37.47 | $37.47 | $128.47 | $64.24 | | $69.08 | $69.08 | $236.83 | $118.41 | $60.47 | $60.47 | $207.33 | $103.67 | $334.04 | $858.96 | $0.00 | $1,193.00 |
| Ferguson | Tracy | 0.08% | $26.00 | $26.00 | $89.13 | $44.57 | | $47.92 | $47.92 | $164.31 | $82.15 | $41.95 | $41.95 | $143.85 | $71.92 | $231.75 | $595.93 | $0.00 | $827.68 |
| Fermanich | Jacob | 0.00% | $0.83 | $0.83 | $2.84 | $1.42 | | $1.53 | $1.53 | $5.23 | $2.62 | $1.34 | $1.34 | $4.58 | $2.29 | $7.38 | $18.98 | $0.00 | $26.36 |
| Fiebiger | Mariah | 0.06% | $19.80 | $19.80 | $67.87 | $33.94 | | $36.49 | $36.49 | $125.12 | $62.56 | $31.95 | $31.95 | $109.54 | $54.77 | $176.47 | $453.79 | $0.00 | $630.27 |
| Fields | Mario | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fierro | Dexter | 0.01% | $2.93 | $2.93 | $10.04 | $5.02 | | $5.40 | $5.40 | $18.52 | $9.26 | $4.73 | $4.73 | $16.21 | $8.10 | $26.12 | $67.15 | $0.00 | $93.27 |
| Figlinski | Brandon | 0.01% | $2.00 | $2.00 | $6.84 | $3.42 | | $3.68 | $3.68 | $12.61 | $6.31 | $3.22 | $3.22 | $11.04 | $5.52 | $17.79 | $45.75 | $0.00 | $63.54 |
| Filenius | Craig | 0.00% | $2.14 | $2.14 | $7.35 | $3.67 | | $3.95 | $3.95 | $13.54 | $6.77 | $3.46 | $3.46 | $11.86 | $5.93 | $19.10 | $49.12 | $0.00 | $68.22 |
| Fischer | Alan | 0.22% | $74.93 | $74.93 | $256.90 | $128.45 | | $138.12 | $138.12 | $473.57 | $236.79 | $120.92 | $120.92 | $414.59 | $207.29 | $667.95 | $1,717.59 | $0.00 | $2,385.54 |
| Fischer | Steven | 0.06% | $18.92 | $18.92 | $64.87 | $32.44 | | $34.88 | $34.88 | $119.59 | $59.80 | $30.54 | $30.54 | $104.70 | $52.35 | $168.68 | $433.74 | $0.00 | $602.42 |
| Fischer | Chad | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

19270827.1

| Last Name | First Name | Pro Rata % | PAYMENT NO. 1 - DUE BY DECEMBER 1, 2018 | | | | | PAYMENT NO. 2 - DUE BY JULY 1, 2019 | | | | PAYMENT NO. 3 - DUE BY JUNE 1, 2020 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | 1099 Service Payment | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA Total Payment | WI Law Total Payment | Total Service Payment | Total Payments |
| Fisher | Kaleb | 0.00% | $0.72 | $0.72 | $2.47 | $1.23 | | $1.33 | $1.33 | $4.55 | $2.28 | $1.16 | $1.16 | $3.99 | $1.99 | $6.42 | $16.51 | $0.00 | $22.93 |
| Flack | Laura | 0.03% | $9.45 | $9.45 | $32.41 | $16.21 | | $17.43 | $17.43 | $59.75 | $29.87 | $15.26 | $15.26 | $52.30 | $26.15 | $84.27 | $216.69 | $0.00 | $300.96 |
| Flanders | Dan | 0.06% | $18.79 | $18.79 | $64.42 | $32.21 | | $34.64 | $34.64 | $118.76 | $59.38 | $30.32 | $30.32 | $103.97 | $51.98 | $167.51 | $429.73 | $0.00 | $598.23 |
| Flecha Lopez | Miguel | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Flechner | Doreen | 0.00% | $0.86 | $0.86 | $2.95 | $1.48 | | $1.59 | $1.59 | $5.44 | $2.72 | $1.39 | $1.39 | $4.76 | $2.38 | $7.67 | $19.73 | $0.00 | $27.40 |
| Fletcher | Jeffrey | 0.02% | $6.54 | $6.54 | $22.41 | $11.20 | | $12.05 | $12.05 | $41.30 | $20.65 | $10.55 | $10.55 | $36.16 | $18.08 | $58.26 | $149.81 | $0.00 | $208.07 |
| Flietner | Billy | 0.00% | $0.12 | $0.12 | $0.42 | $0.21 | | $0.23 | $0.23 | $0.78 | $0.39 | $0.20 | $0.20 | $0.68 | $0.34 | $1.09 | $2.81 | $0.00 | $3.90 |
| Flores | Cameron | 0.09% | $28.86 | $28.86 | $98.94 | $49.47 | | $53.20 | $53.20 | $182.39 | $91.20 | $46.57 | $46.57 | $159.67 | $79.84 | $257.25 | $661.51 | $0.00 | $918.76 |
| Fochs | Cory | 0.09% | $28.86 | $28.86 | $98.94 | $49.47 | | $53.20 | $53.20 | $182.39 | $91.20 | $46.57 | $46.57 | $159.67 | $79.84 | $257.25 | $661.51 | $0.00 | $918.76 |
| Fonder | J | 0.00% | $1.16 | $1.16 | $3.98 | $1.99 | | $2.14 | $2.14 | $7.33 | $3.67 | $1.87 | $1.87 | $6.42 | $3.21 | $10.34 | $26.60 | $0.00 | $36.94 |
| Ford | Jordin | 0.01% | $3.26 | $3.26 | $11.18 | $5.59 | | $6.01 | $6.01 | $20.61 | $10.31 | $5.26 | $5.26 | $18.05 | $9.02 | $29.08 | $74.77 | $0.00 | $103.84 |
| Foret | Joseph | 0.01% | $3.52 | $3.52 | $12.05 | $6.03 | | $6.48 | $6.48 | $22.22 | $11.11 | $5.67 | $5.67 | $19.45 | $9.73 | $31.34 | $80.60 | $0.00 | $111.94 |
| Fowler | Stephanie | 0.12% | $40.53 | $40.53 | $138.97 | $69.49 | | $74.72 | $74.72 | $256.19 | $128.09 | $65.41 | $65.41 | $224.28 | $112.14 | $361.34 | $929.16 | $0.00 | $1,290.49 |
| Fox | Annie | 0.03% | $11.21 | $11.21 | $38.42 | $19.21 | | $20.66 | $20.66 | $70.83 | $35.42 | $18.09 | $18.09 | $62.01 | $31.00 | $99.90 | $256.90 | $0.00 | $356.80 |
| Fox | Jacob | 0.16% | $53.19 | $53.19 | $182.37 | $91.19 | | $98.05 | $98.05 | $336.19 | $168.09 | $85.84 | $85.84 | $294.32 | $147.16 | $474.18 | $1,219.32 | $0.00 | $1,693.50 |
| Franco | John | 0.06% | $21.39 | $21.39 | $73.34 | $36.67 | | $39.43 | $39.43 | $135.19 | $67.60 | $34.52 | $34.52 | $118.36 | $59.18 | $190.69 | $490.33 | $0.00 | $681.02 |
| Frantz | Margaret | 0.01% | $3.89 | $3.89 | $13.33 | $6.67 | | $7.17 | $7.17 | $24.58 | $12.29 | $6.28 | $6.28 | $21.52 | $10.76 | $34.66 | $89.13 | $0.00 | $123.80 |
| Frasco | Andrew | 0.00% | $1.12 | $1.12 | $3.83 | $1.91 | | $2.06 | $2.06 | $7.05 | $3.53 | $1.80 | $1.80 | $6.17 | $3.09 | $9.95 | $25.58 | $0.00 | $35.53 |
| Frederick | Jason | 0.00% | $0.07 | $0.07 | $0.22 | $0.11 | | $0.12 | $0.12 | $0.41 | $0.21 | $0.10 | $0.10 | $0.36 | $0.18 | $0.58 | $1.49 | $0.00 | $2.07 |
| Fredock | Zack | 0.02% | $5.48 | $5.48 | $18.80 | $9.40 | | $10.11 | $10.11 | $34.66 | $17.33 | $8.85 | $8.85 | $30.35 | $15.17 | $48.89 | $125.72 | $0.00 | $174.61 |
| Fredrick | Nathan | 0.08% | $26.10 | $26.10 | $89.49 | $44.75 | | $48.12 | $48.12 | $164.97 | $82.49 | $42.12 | $42.12 | $144.43 | $72.21 | $232.69 | $598.34 | $0.00 | $831.03 |
| Free | Kraig | 0.00% | $1.31 | $1.31 | $4.51 | $2.25 | | $2.42 | $2.42 | $8.31 | $4.15 | $2.12 | $2.12 | $7.27 | $3.64 | $11.72 | $30.13 | $0.00 | $41.85 |
| Frelich | Hannah | 0.01% | $3.28 | $3.28 | $11.25 | $5.62 | | $6.05 | $6.05 | $20.74 | $10.37 | $5.30 | $5.30 | $18.15 | $9.08 | $29.25 | $75.21 | $0.00 | $104.46 |
| Freriks | Jasminn | 0.01% | $4.57 | $4.57 | $15.67 | $7.83 | | $8.42 | $8.42 | $28.88 | $14.44 | $7.37 | $7.37 | $25.28 | $12.64 | $40.73 | $104.74 | $0.00 | $145.47 |
| Friend | Edward | 0.00% | $1.06 | $1.06 | $3.63 | $1.82 | | $1.95 | $1.95 | $6.70 | $3.35 | $1.71 | $1.71 | $5.86 | $2.93 | $9.44 | $24.28 | $0.00 | $33.73 |
| Friesz | Ashley | 0.02% | $5.60 | $5.60 | $19.19 | $9.60 | | $10.32 | $10.32 | $35.38 | $17.69 | $9.03 | $9.03 | $30.97 | $15.48 | $49.90 | $128.30 | $0.00 | $178.20 |
| Fritz | Ryan | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fritzke | Shannon | 0.00% | $1.39 | $1.39 | $4.78 | $2.39 | | $2.57 | $2.57 | $8.81 | $4.41 | $2.25 | $2.25 | $7.72 | $3.86 | $12.43 | $31.96 | $0.00 | $44.39 |
| Fromm | Jaimie | 0.01% | $2.93 | $2.93 | $10.06 | $5.03 | | $5.41 | $5.41 | $18.54 | $9.27 | $4.73 | $4.73 | $16.23 | $8.11 | $26.14 | $67.23 | $0.00 | $93.37 |
| Fry | Christopher | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fry | Michael | 0.02% | $6.55 | $6.55 | $22.44 | $11.22 | | $12.07 | $12.07 | $41.37 | $20.69 | $10.56 | $10.56 | $36.22 | $18.11 | $58.36 | $150.06 | $0.00 | $208.41 |
| Fuchs | Jordan | 0.00% | $0.87 | $0.87 | $2.97 | $1.48 | | $1.60 | $1.60 | $5.47 | $2.74 | $1.40 | $1.40 | $4.79 | $2.40 | $7.72 | $19.85 | $0.00 | $27.57 |
| Fuller | Cory | 0.01% | $3.31 | $3.31 | $11.35 | $5.68 | | $6.10 | $6.10 | $20.93 | $10.46 | $5.34 | $5.34 | $18.32 | $9.16 | $29.52 | $75.91 | $0.00 | $105.43 |
| Furlick | David | 0.00% | $1.34 | $1.34 | $4.60 | $2.30 | | $2.47 | $2.47 | $8.48 | $4.24 | $2.17 | $2.17 | $7.42 | $3.71 | $11.96 | $30.75 | $0.00 | $42.71 |
| Gadelev | Martin | 0.32% | $105.84 | $105.84 | $362.88 | $181.44 | | $195.11 | $195.11 | $668.93 | $334.47 | $170.81 | $170.81 | $585.62 | $292.81 | $943.50 | $2,426.15 | $0.00 | $3,369.65 |
| Gajewski | Mark | 0.00% | $0.45 | $0.45 | $1.53 | $0.77 | | $0.82 | $0.82 | $2.83 | $1.41 | $0.72 | $0.72 | $2.48 | $1.24 | $3.99 | $10.25 | $0.00 | $14.24 |
| Gall | Calvin | 0.01% | $3.71 | $3.71 | $12.72 | $6.36 | | $6.84 | $6.84 | $23.45 | $11.73 | $5.99 | $5.99 | $20.53 | $10.26 | $33.08 | $85.05 | $0.00 | $118.13 |
| Gallagher | Jesse | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gamble | Nathan | 0.03% | $10.20 | $10.20 | $34.96 | $17.48 | | $18.80 | $18.80 | $64.45 | $32.22 | $16.46 | $16.46 | $56.42 | $28.21 | $90.90 | $233.75 | $0.00 | $324.65 |
| Gapinski | Maximillian | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Garcia | Adolf | 0.00% | $0.08 | $0.08 | $0.26 | $0.13 | | $0.14 | $0.14 | $0.48 | $0.24 | $0.12 | $0.12 | $0.42 | $0.21 | $0.67 | $1.73 | $0.00 | $2.40 |
| Garcia | Enrique | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARDNER | ALEX | 0.15% | $49.76 | $49.76 | $170.60 | $85.30 | | $91.72 | $91.72 | $314.48 | $157.24 | $80.30 | $80.30 | $275.31 | $137.66 | $443.56 | $1,140.58 | $0.00 | $1,584.14 |
| Gardner | Jessica | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gargano | Nicholas | 0.09% | $30.21 | $30.21 | $103.59 | $51.80 | | $55.70 | $55.70 | $190.97 | $95.48 | $48.76 | $48.76 | $167.18 | $83.59 | $269.35 | $692.61 | $0.00 | $961.96 |
| Garrison | Joshua | 0.00% | $1.50 | $1.50 | $5.15 | $2.58 | | $2.77 | $2.77 | $9.50 | $4.75 | $2.43 | $2.43 | $8.32 | $4.16 | $13.40 | $34.46 | $0.00 | $47.86 |
| Gartner | Caleb | 0.02% | $5.92 | $5.92 | $20.29 | $10.15 | | $10.91 | $10.91 | $37.41 | $18.70 | $9.55 | $9.55 | $32.75 | $16.37 | $52.76 | $135.67 | $0.00 | $188.43 |
| Gavin (nee Klinger) | Alice | 0.04% | $13.24 | $13.24 | $45.39 | $22.69 | | $24.40 | $24.40 | $83.66 | $41.83 | $21.36 | $21.36 | $73.24 | $36.62 | $118.01 | $303.44 | $0.00 | $421.45 |
| Gawinski | Steven | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gayden | Darnisha | 0.00% | $0.92 | $0.92 | $3.17 | $1.59 | | $1.70 | $1.70 | $5.85 | $2.92 | $1.49 | $1.49 | $5.12 | $2.56 | $8.25 | $21.20 | $0.00 | $29.45 |
| Gee | Cedric | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Geissberger | Casey | 0.00% | $0.45 | $0.45 | $1.55 | $0.78 | | $0.83 | $0.83 | $2.86 | $1.43 | $0.73 | $0.73 | $2.50 | $1.25 | $4.03 | $10.37 | $0.00 | $14.40 |
| Geniesse | Brian | 0.00% | $1.63 | $1.63 | $5.60 | $2.80 | | $3.01 | $3.01 | $10.33 | $5.16 | $2.64 | $2.64 | $9.04 | $4.52 | $14.64 | $37.65 | $0.00 | $52.01 |
| Genrich | Nick | 0.02% | $7.50 | $7.50 | $25.72 | $12.86 | | $13.83 | $13.83 | $47.41 | $23.71 | $12.11 | $12.11 | $41.51 | $20.75 | $66.87 | $171.96 | $0.00 | $238.84 |
| Gentry | Emily | 0.01% | $1.99 | $1.99 | $6.83 | $3.42 | | $3.67 | $3.67 | $12.59 | $6.30 | $3.22 | $3.22 | $11.03 | $5.51 | $17.76 | $45.68 | $0.00 | $63.44 |
| Georgaleas | James | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gerber | Samantha | 0.00% | $0.34 | $0.34 | $1.15 | $0.58 | | $0.62 | $0.62 | $2.12 | $1.06 | $0.54 | $0.54 | $1.86 | $0.93 | $2.99 | $7.69 | $0.00 | $10.69 |
| Gerlat | Greg | 0.00% | $0.17 | $0.17 | $0.58 | $0.29 | | $0.31 | $0.31 | $1.06 | $0.53 | $0.27 | $0.27 | $0.93 | $0.47 | $1.50 | $3.86 | $0.00 | $5.36 |
| Gerritson | Joshua | 0.01% | $2.60 | $2.60 | $8.92 | $4.46 | | $4.79 | $4.79 | $16.44 | $8.22 | $4.20 | $4.20 | $14.39 | $7.19 | $23.18 | $59.61 | $0.00 | $82.79 |
| Geszvain | David | 0.02% | $5.19 | $5.19 | $17.78 | $8.89 | | $9.56 | $9.56 | $32.78 | $16.39 | $8.37 | $8.37 | $28.70 | $14.35 | $46.23 | $118.89 | $0.00 | $165.12 |
| Ghent | Edd | 0.01% | $2.92 | $2.92 | $10.01 | $5.01 | | $5.38 | $5.38 | $18.46 | $9.23 | $4.71 | $4.71 | $16.16 | $8.08 | $26.03 | $66.94 | $0.00 | $92.98 |
| Gibbin | Jonah | 0.00% | $0.92 | $0.92 | $3.14 | $1.57 | | $1.69 | $1.69 | $5.79 | $2.90 | $1.48 | $1.48 | $5.07 | $2.54 | $8.17 | $21.02 | $0.00 | $29.19 |
| Gibbs | Ashley | 0.02% | $7.16 | $7.16 | $24.55 | $12.28 | | $13.20 | $13.20 | $45.26 | $22.63 | $11.56 | $11.56 | $39.62 | $19.81 | $63.84 | $164.16 | $0.00 | $228.00 |
| Gibbs | Jessie | 0.08% | $26.24 | $26.24 | $89.96 | $44.98 | | $48.37 | $48.37 | $165.84 | $82.92 | $42.35 | $42.35 | $145.19 | $72.59 | $233.91 | $601.49 | $0.00 | $835.40 |
| Gibowski | Michael | 0.02% | $7.58 | $7.58 | $25.99 | $13.00 | | $13.98 | $13.98 | $47.91 | $23.96 | $12.23 | $12.23 | $41.95 | $20.97 | $67.58 | $173.78 | $0.00 | $241.36 |
| Gierach | Jacob | 0.07% | $23.65 | $23.65 | $81.08 | $40.54 | | $43.59 | $43.59 | $149.47 | $74.73 | $38.16 | $38.16 | $130.85 | $65.43 | $210.81 | $542.10 | $0.00 | $752.91 |
| Giersch | Oliver | 0.03% | $9.94 | $9.94 | $34.08 | $17.04 | | $18.32 | $18.32 | $62.83 | $31.41 | $16.04 | $16.04 | $55.00 | $27.50 | $88.61 | $227.87 | $0.00 | $316.48 |
| Gifford | Chad | 0.02% | $8.02 | $8.02 | $27.48 | $13.74 | | $14.78 | $14.78 | $50.67 | $25.33 | $12.94 | $12.94 | $44.36 | $22.18 | $71.46 | $183.76 | $0.00 | $255.22 |
| Gilbert | Bree | 0.00% | $0.06 | $0.06 | $0.20 | $0.10 | | $0.11 | $0.11 | $0.38 | $0.19 | $0.10 | $0.10 | $0.33 | $0.16 | $0.53 | $1.36 | $0.00 | $1.89 |
| Gilbert | Marlon | 0.00% | $0.48 | $0.48 | $1.66 | $0.83 | | $0.89 | $0.89 | $3.05 | $1.53 | $0.78 | $0.78 | $2.67 | $1.34 | $4.31 | $11.08 | $0.00 | $15.39 |
| Gilbert | Sara | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gillam | Michael | 0.03% | $9.12 | $9.12 | $31.27 | $15.64 | | $16.81 | $16.81 | $57.65 | $28.83 | $14.72 | $14.72 | $50.47 | $25.24 | $81.31 | $209.09 | $0.00 | $290.41 |
| Gillies | Bennett | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gindele | Eli | 0.00% | $0.90 | $0.90 | $3.08 | $1.54 | | $1.66 | $1.66 | $5.68 | $2.84 | $1.45 | $1.45 | $4.98 | $2.49 | $8.02 | $20.62 | $0.00 | $28.64 |
| Giombetti | Jonathan | 0.00% | $1.36 | $1.36 | $4.66 | $2.33 | | $2.50 | $2.50 | $8.58 | $4.29 | $2.19 | $2.19 | $7.51 | $3.76 | $12.10 | $31.13 | $0.00 | $43.23 |
| Giswold | Michael | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Giwa | Deji | 0.04% | $14.59 | $14.59 | $50.04 | $25.02 | | $26.90 | $26.90 | $92.24 | $46.12 | $23.55 | $23.55 | $80.75 | $40.37 | $130.09 | $334.53 | $0.00 | $464.62 |
| Glawe | Andrew | 0.43% | $144.34 | $144.34 | $494.89 | $247.45 | | $266.08 | $266.08 | $912.29 | $456.14 | $232.94 | $232.94 | $798.67 | $399.33 | $1,286.74 | $3,308.77 | $0.00 | $4,595.52 |
| Gleichner | Amber | 0.06% | $20.39 | $20.39 | $69.92 | $34.96 | | $37.59 | $37.59 | $128.89 | $64.44 | $32.91 | $32.91 | $112.83 | $56.42 | $181.79 | $467.46 | $0.00 | $649.25 |
| Glick | John | 0.16% | $53.21 | $53.21 | $182.43 | $91.22 | | $98.09 | $98.09 | $336.30 | $168.15 | $85.87 | $85.87 | $294.41 | $147.21 | $474.33 | $1,219.71 | $0.00 | $1,694.04 |
| Gligorevic | Despot | 0.01% | $3.99 | $3.99 | $13.67 | $6.83 | | $7.35 | $7.35 | $25.19 | $12.60 | $6.43 | $6.43 | $22.06 | $11.03 | $35.53 | $91.37 | $0.00 | $126.91 |
| Glinski | Steven | 0.08% | $25.56 | $25.56 | $87.65 | $43.83 | | $47.13 | $47.13 | $161.58 | $80.79 | $41.26 | $41.26 | $141.45 | $70.73 | $227.90 | $586.02 | $0.00 | $813.92 |
| Glish | Nick | 0.08% | $25.69 | $25.69 | $88.07 | $44.04 | | $47.35 | $47.35 | $162.35 | $81.18 | $41.46 | $41.46 | $142.13 | $71.07 | $228.99 | $588.83 | $0.00 | $817.83 |
| Goetzke | Alexandria | 0.00% | $1.04 | $1.04 | $3.55 | $1.78 | | $1.91 | $1.91 | $6.55 | $3.27 | $1.67 | $1.67 | $5.73 | $2.87 | $9.24 | $23.75 | $0.00 | $32.99 |
| Goffard | Annie | 0.05% | $15.17 | $15.17 | $52.02 | $26.01 | | $27.97 | $27.97 | $95.90 | $47.95 | $24.49 | $24.49 | $83.95 | $41.98 | $135.26 | $347.80 | $0.00 | $483.06 |
| Gogolla | William | 0.00% | $1.75 | $1.75 | $6.02 | $3.01 | | $3.23 | $3.23 | $11.09 | $5.54 | $2.83 | $2.83 | $9.71 | $4.85 | $15.64 | $40.22 | $0.00 | $55.86 |
| GOLDEN | ERICH | 0.04% | $14.29 | $14.29 | $49.01 | $24.51 | | $26.35 | $26.35 | $90.35 | $45.17 | $23.07 | $23.07 | $79.10 | $39.55 | $127.43 | $327.68 | $0.00 | $455.11 |
| Golomski | Tyler | 0.14% | $48.09 | $48.09 | $164.87 | $82.43 | | $88.64 | $88.64 | $303.92 | $151.96 | $77.60 | $77.60 | $266.06 | $133.03 | $428.66 | $1,102.27 | $0.00 | $1,530.93 |
| Gomez | Eugenio | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gomez | Robert | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gondaliya | Ankita | 0.00% | $1.09 | $1.09 | $3.75 | $1.87 | | $2.01 | $2.01 | $6.91 | $3.45 | $1.76 | $1.76 | $6.05 | $3.02 | $9.74 | $25.05 | $0.00 | $34.79 |
| Gonzalez | Amy | 0.01% | $1.72 | $1.72 | $5.91 | $2.95 | | $3.18 | $3.18 | $10.89 | $5.45 | $2.78 | $2.78 | $9.54 | $4.77 | $15.36 | $39.51 | $0.00 | $54.87 |
| Gonzalez | Antonio | 0.02% | $6.08 | $6.08 | $20.85 | $10.43 | | $11.21 | $11.21 | $38.44 | $19.22 | $9.82 | $9.82 | $33.66 | $16.83 | $54.22 | $139.43 | $0.00 | $193.66 |
| Gonzalez | Miguel | 0.06% | $19.30 | $19.30 | $66.16 | $33.08 | | $35.57 | $35.57 | $121.95 | $60.98 | $31.14 | $31.14 | $106.77 | $53.38 | $172.01 | $442.32 | $0.00 | $614.33 |
| Goodman | Shroy | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Goodpaster | Darren | 0.01% | $4.43 | $4.43 | $15.19 | $7.59 | | $8.17 | $8.17 | $27.99 | $14.00 | $7.15 | $7.15 | $24.51 | $12.25 | $39.48 | $101.53 | $0.00 | $141.00 |
| Goralski | Alexandra | 0.00% | $0.26 | $0.26 | $0.89 | $0.45 | | $0.48 | $0.48 | $1.65 | $0.82 | $0.42 | $0.42 | $1.44 | $0.72 | $2.32 | $5.97 | $0.00 | $8.29 |
| Gordon | Alexander | 0.00% | $0.64 | $0.64 | $2.18 | $1.09 | | $1.17 | $1.17 | $4.02 | $2.01 | $1.03 | $1.03 | $3.52 | $1.76 | $5.67 | $14.59 | $0.00 | $20.26 |
| Gosh | Christopher | 0.01% | $2.97 | $2.97 | $10.17 | $5.09 | | $5.47 | $5.47 | $18.75 | $9.38 | $4.79 | $4.79 | $16.42 | $8.21 | $26.45 | $68.01 | $0.00 | $94.46 |
| Gottesman | Aaron | 0.00% | $1.32 | $1.32 | $4.52 | $2.26 | | $2.43 | $2.43 | $8.33 | $4.17 | $2.13 | $2.13 | $7.30 | $3.65 | $11.76 | $30.23 | $0.00 | $41.99 |
| Gottesman | Jason | 0.01% | $4.39 | $4.39 | $15.04 | $7.52 | | $8.09 | $8.09 | $27.73 | $13.86 | $7.08 | $7.08 | $24.28 | $12.14 | $39.11 | $100.57 | $0.00 | $139.68 |
| Gourlay | Ian | 0.02% | $7.72 | $7.72 | $26.46 | $13.23 | | $14.23 | $14.23 | $48.78 | $24.39 | $12.46 | $12.46 | $42.70 | $21.35 | $68.80 | $176.92 | $0.00 | $245.72 |
| Gracia Valenzuela | Raymundo | 0.03% | $9.52 | $9.52 | $32.62 | $16.31 | | $17.54 | $17.54 | $60.14 | $30.07 | $15.36 | $15.36 | $52.65 | $26.32 | $84.82 | $218.11 | $0.00 | $302.94 |
| Grady | Sarah | 0.00% | $1.04 | $1.04 | $3.58 | $1.79 | | $1.92 | $1.92 | $6.60 | $3.30 | $1.68 | $1.68 | $5.78 | $2.89 | $9.31 | $23.93 | $0.00 | $33.23 |
| Graham | Robert | 0.46% | $155.86 | $155.86 | $534.39 | $267.19 | | $287.32 | $287.32 | $985.10 | $492.55 | $251.54 | $251.54 | $862.41 | $431.21 | $1,389.44 | $3,572.85 | $0.00 | $4,962.30 |
| Grandbois | Karen | 0.00% | $0.49 | $0.49 | $1.67 | $0.84 | | $0.90 | $0.90 | $3.08 | $1.54 | $0.79 | $0.79 | $2.70 | $1.35 | $4.34 | $11.17 | $0.00 | $15.52 |
| Grant | David | 0.00% | $0.16 | $0.16 | $0.54 | $0.27 | | $0.29 | $0.29 | $1.00 | $0.50 | $0.25 | $0.25 | $0.87 | $0.44 | $1.41 | $3.61 | $0.00 | $5.02 |
| Grant | Tiffany | 0.01% | $2.88 | $2.88 | $9.87 | $4.94 | | $5.31 | $5.31 | $18.20 | $9.10 | $4.65 | $4.65 | $15.93 | $7.96 | $25.66 | $65.99 | $0.00 | $91.66 |
| Gray | Ryan | 0.00% | $0.73 | $0.73 | $2.49 | $1.25 | | $1.34 | $1.34 | $4.60 | $2.30 | $1.17 | $1.17 | $4.02 | $2.01 | $6.48 | $16.67 | $0.00 | $23.15 |
| Graybeal | Ben | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Grayson | Jonathan | 0.01% | $4.76 | $4.76 | $16.32 | $8.16 | | $8.77 | $8.77 | $30.09 | $15.04 | $7.68 | $7.68 | $26.34 | $13.17 | $42.43 | $109.12 | $0.00 | $151.55 |
| Green | James | 0.00% | $0.39 | $0.39 | $1.34 | $0.67 | | $0.72 | $0.72 | $2.47 | $1.24 | $0.63 | $0.63 | $2.17 | $1.08 | $3.49 | $8.97 | $0.00 | $12.46 |

19279827.1

| Last Name | First Name | Pro Rata % | PAYMENT NO. 1 - DUE BY DECEMBER 1, 2018 | | | | | PAYMENT NO. 2 - DUE BY JULY 1, 2019 | | | | PAYMENT NO. 3 - DUE BY JUNE 1, 2020 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | 1099 Service Payment | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA Total Payment | WI Law Total Payment | Total Service Payment | Total Payments |
| GREENWOOD | Kayla | 0.00% | $0.70 | $0.70 | $2.41 | $1.21 | | $1.30 | $1.30 | $4.45 | $2.22 | $1.14 | $1.14 | $3.89 | $1.95 | $6.27 | $16.13 | $0.00 | $22.40 |
| Gress | Elizabeth | 0.07% | $0.71 | $0.71 | $2.43 | $1.21 | | $1.30 | $1.30 | $4.47 | $2.24 | $1.14 | $1.14 | $3.90 | $1.96 | $6.31 | $16.22 | $0.00 | $22.53 |
| Gresser | Brian | 0.02% | $22.06 | $22.06 | $75.64 | $37.82 | | $40.67 | $40.67 | $139.44 | $69.72 | $35.60 | $35.60 | $122.07 | $61.04 | $196.67 | $505.72 | $0.00 | $702.39 |
| Grevlich | Geoffrey | 0.02% | $7.84 | $7.84 | $26.89 | $13.45 | | $14.46 | $14.46 | $49.57 | $24.79 | $12.66 | $12.66 | $43.40 | $21.70 | $69.92 | $179.80 | $0.00 | $249.72 |
| Griffin | Casey | 0.00% | $0.06 | $0.06 | $0.21 | $0.11 | | $0.11 | $0.11 | $0.39 | $0.20 | $0.10 | $0.10 | $0.34 | $0.17 | $0.55 | $1.42 | $0.00 | $1.97 |
| Grim | Brittany | 0.00% | $0.53 | $0.53 | $1.83 | $0.91 | | $0.98 | $0.98 | $3.37 | $1.69 | $0.86 | $0.86 | $2.95 | $1.48 | $4.76 | $12.23 | $0.00 | $16.98 |
| Grimmett | Sidney | 0.01% | $4.13 | $4.13 | $14.15 | $7.07 | | $7.61 | $7.61 | $26.08 | $13.04 | $6.66 | $6.66 | $22.83 | $11.42 | $36.78 | $94.58 | $0.00 | $131.37 |
| Grobman | Thomas | 0.02% | $6.04 | $6.04 | $20.69 | $10.35 | | $11.13 | $11.13 | $38.15 | $19.07 | $9.74 | $9.74 | $33.40 | $16.70 | $53.81 | $138.36 | $0.00 | $192.16 |
| Grode | Ed | 0.05% | $18.37 | $18.37 | $63.00 | $31.50 | | $33.87 | $33.87 | $116.13 | $58.06 | $29.65 | $29.65 | $101.66 | $50.83 | $163.79 | $421.18 | $0.00 | $584.98 |
| Groshek | Craig | 0.00% | $0.76 | $0.76 | $2.62 | $1.31 | | $1.41 | $1.41 | $4.82 | $2.41 | $1.23 | $1.23 | $4.22 | $2.11 | $6.80 | $17.48 | $0.00 | $24.28 |
| Gross | Cheryl | 0.00% | $1.01 | $1.01 | $3.47 | $1.73 | | $1.86 | $1.86 | $6.39 | $3.19 | $1.63 | $1.63 | $5.59 | $2.80 | $9.01 | $23.17 | $0.00 | $32.18 |
| Gross | Greg | 0.01% | $4.30 | $4.30 | $14.75 | $7.37 | | $7.93 | $7.93 | $27.18 | $13.59 | $6.94 | $6.94 | $23.80 | $11.90 | $38.34 | $98.60 | $0.00 | $136.94 |
| Gross | Matthew | 0.00% | $0.60 | $0.60 | $2.07 | $1.04 | | $1.11 | $1.11 | $3.82 | $1.91 | $0.98 | $0.98 | $3.34 | $1.67 | $5.39 | $13.85 | $0.00 | $19.24 |
| Grothe | Shawn | 0.28% | $92.69 | $92.69 | $317.79 | $158.89 | | $170.86 | $170.86 | $585.81 | $292.91 | $149.58 | $149.58 | $512.85 | $256.43 | $826.26 | $2,124.68 | $0.00 | $2,950.94 |
| Grove | Alexandra | 0.00% | $0.62 | $0.62 | $2.13 | $1.06 | | $1.14 | $1.14 | $3.92 | $1.96 | $1.00 | $1.00 | $3.44 | $1.72 | $5.53 | $14.23 | $0.00 | $19.77 |
| Grove | Connor | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gruhlke | Allen | 0.04% | $12.29 | $12.29 | $42.12 | $21.06 | | $22.65 | $22.65 | $77.65 | $38.82 | $19.83 | $19.83 | $67.98 | $33.99 | $109.52 | $281.63 | $0.00 | $391.15 |
| Grundl | Joey | 0.02% | $5.64 | $5.64 | $19.33 | $9.66 | | $10.39 | $10.39 | $35.63 | $17.82 | $9.10 | $9.10 | $31.19 | $15.60 | $50.26 | $129.23 | $0.00 | $179.48 |
| Guerra | Cassandra | 0.00% | $17.41 | $17.41 | $59.71 | $29.85 | | $32.10 | $32.10 | $110.07 | $55.03 | $28.10 | $28.10 | $96.36 | $48.18 | $155.24 | $399.20 | $0.00 | $554.44 |
| Guile | Craig | 0.00% | $0.46 | $0.46 | $1.58 | $0.79 | | $0.85 | $0.85 | $2.91 | $1.45 | $0.74 | $0.74 | $2.55 | $1.27 | $4.10 | $10.55 | $0.00 | $14.66 |
| Gullickson | Jason | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gundrum | Brian | 0.06% | $20.32 | $20.32 | $69.67 | $34.83 | | $37.46 | $37.46 | $128.42 | $64.21 | $32.79 | $32.79 | $112.43 | $56.21 | $181.13 | $465.77 | $0.00 | $646.91 |
| Guralski | Danielle | 0.01% | $2.63 | $2.63 | $9.00 | $4.50 | | $4.84 | $4.84 | $16.60 | $8.30 | $4.24 | $4.24 | $14.53 | $7.26 | $23.41 | $60.19 | $0.00 | $83.60 |
| Guth | Kalvin | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Guthman | Juanita | 0.01% | $2.58 | $2.58 | $8.84 | $4.42 | | $4.75 | $4.75 | $16.30 | $8.15 | $4.16 | $4.16 | $14.27 | $7.13 | $22.99 | $59.11 | $0.00 | $82.09 |
| Guyette | Josh | 0.07% | $23.17 | $23.17 | $79.46 | $39.73 | | $42.72 | $42.72 | $146.47 | $73.24 | $37.40 | $37.40 | $128.23 | $64.11 | $206.59 | $531.24 | $0.00 | $737.83 |
| Gwiazdon | Laura | 0.47% | $157.87 | $157.87 | $541.28 | $270.64 | | $291.03 | $291.03 | $997.81 | $498.90 | $254.78 | $254.78 | $873.54 | $436.77 | $1,407.36 | $3,618.93 | $0.00 | $5,026.30 |
| Gwidt | Kevin | 0.00% | $0.06 | $0.06 | $0.19 | $0.10 | | $0.10 | $0.10 | $0.35 | $0.18 | $0.09 | $0.09 | $0.31 | $0.15 | $0.50 | $1.27 | $0.00 | $1.77 |
| Habermann | Katherine | 0.01% | $2.11 | $2.11 | $7.22 | $3.61 | | $3.88 | $3.88 | $13.32 | $6.66 | $3.40 | $3.40 | $11.66 | $5.83 | $18.78 | $48.30 | $0.00 | $67.08 |
| Hadaway | Bobby | 0.09% | $31.70 | $31.70 | $108.69 | $54.35 | | $58.44 | $58.44 | $200.37 | $100.18 | $51.16 | $51.16 | $175.41 | $87.71 | $282.61 | $726.72 | $0.00 | $1,009.33 |
| Hadfield | Douglas | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Haen | Zachary | 0.11% | $38.42 | $38.42 | $131.74 | $65.87 | | $70.83 | $70.83 | $242.85 | $121.43 | $62.01 | $62.01 | $212.61 | $106.30 | $342.54 | $880.81 | $0.00 | $1,223.34 |
| Haessly | Tyler | 0.01% | $3.02 | $3.02 | $10.35 | $5.17 | | $5.56 | $5.56 | $19.07 | $9.54 | $4.87 | $4.87 | $16.70 | $8.35 | $26.90 | $69.18 | $0.00 | $96.08 |
| Hagen | Kaleb | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Haggerty | Justin | 0.00% | $0.57 | $0.57 | $1.95 | $0.97 | | $1.05 | $1.05 | $3.59 | $1.79 | $0.92 | $0.92 | $3.14 | $1.57 | $5.06 | $13.01 | $0.00 | $18.07 |
| Hahn | Jesse | 0.01% | $4.07 | $4.07 | $13.97 | $6.98 | | $7.51 | $7.51 | $25.75 | $12.87 | $6.57 | $6.57 | $22.54 | $11.27 | $36.32 | $93.39 | $0.00 | $129.71 |
| Hale | Jesse | 0.00% | $1.32 | $1.32 | $4.53 | $2.27 | | $2.44 | $2.44 | $8.35 | $4.18 | $2.13 | $2.13 | $7.31 | $3.66 | $11.78 | $30.29 | $0.00 | $42.07 |
| Hale | Shanna | 0.10% | $33.92 | $33.92 | $116.29 | $58.14 | | $62.52 | $62.52 | $214.37 | $107.18 | $54.74 | $54.74 | $187.67 | $93.83 | $302.36 | $777.49 | $0.00 | $1,079.84 |
| Hall | Ian | 0.00% | $0.84 | $0.84 | $2.87 | $1.43 | | $1.54 | $1.54 | $5.29 | $2.65 | $1.35 | $1.35 | $4.63 | $2.32 | $7.46 | $19.19 | $0.00 | $26.65 |
| Hall | James | 0.00% | $0.69 | $0.69 | $2.38 | $1.19 | | $1.28 | $1.28 | $4.39 | $2.19 | $1.12 | $1.12 | $3.84 | $1.92 | $6.19 | $15.92 | $0.00 | $22.11 |
| Halvorson | Roland | 0.00% | $0.98 | $0.98 | $3.35 | $1.68 | | $1.80 | $1.80 | $6.18 | $3.09 | $1.58 | $1.58 | $5.41 | $2.71 | $8.72 | $22.42 | $0.00 | $31.14 |
| Hamachek | Mark | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hamerlind | Mike | 0.02% | $8.09 | $8.09 | $27.73 | $13.86 | | $14.91 | $14.91 | $51.11 | $25.56 | $13.05 | $13.05 | $44.75 | $22.37 | $72.09 | $185.38 | $0.00 | $257.47 |
| Hammack | Jacob | 0.36% | $119.34 | $119.34 | $409.17 | $204.58 | | $219.99 | $219.99 | $754.26 | $377.13 | $192.59 | $192.59 | $660.33 | $330.16 | $1,063.86 | $2,735.64 | $0.00 | $3,799.50 |
| Hammond Knight | Ashley | 0.05% | $16.04 | $16.04 | $54.99 | $27.50 | | $29.57 | $29.57 | $101.38 | $50.69 | $25.89 | $25.89 | $88.75 | $44.38 | $142.99 | $367.69 | $0.00 | $510.68 |
| Hand | Jacob | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Handlos | Thomas | 0.03% | $10.30 | $10.30 | $35.31 | $17.66 | | $18.99 | $18.99 | $65.10 | $32.55 | $16.62 | $16.62 | $56.99 | $28.49 | $91.82 | $236.10 | $0.00 | $327.91 |
| Handy | Louis | 0.02% | $7.89 | $7.89 | $27.07 | $13.53 | | $14.55 | $14.55 | $49.90 | $24.95 | $12.74 | $12.74 | $43.68 | $21.84 | $70.38 | $180.97 | $0.00 | $251.35 |
| Hanek | Adam | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Haney | Kiernan | 0.02% | $6.75 | $6.75 | $23.16 | $11.58 | | $12.45 | $12.45 | $42.69 | $21.34 | $10.90 | $10.90 | $37.37 | $18.69 | $60.21 | $154.82 | $0.00 | $215.03 |
| Hanke | Cheyenne | 0.00% | $1.42 | $1.42 | $4.87 | $2.43 | | $2.62 | $2.62 | $8.97 | $4.49 | $2.29 | $2.29 | $7.86 | $3.93 | $12.66 | $32.55 | $0.00 | $45.20 |
| Hansen | Ryan | 0.01% | $2.24 | $2.24 | $7.67 | $3.84 | | $4.13 | $4.13 | $14.14 | $7.07 | $3.61 | $3.61 | $12.38 | $6.19 | $19.95 | $51.30 | $0.00 | $71.24 |
| Hanson | Zachary | 0.01% | $2.04 | $2.04 | $7.00 | $3.50 | | $3.76 | $3.76 | $12.90 | $6.45 | $3.30 | $3.30 | $11.30 | $5.65 | $18.20 | $46.80 | $0.00 | $65.00 |
| Harbaugh | Mike | 0.02% | $6.96 | $6.96 | $23.88 | $11.94 | | $12.84 | $12.84 | $44.01 | $22.01 | $11.24 | $11.24 | $38.53 | $19.27 | $62.08 | $159.63 | $0.00 | $221.71 |
| Harding | Noel | 0.02% | $5.39 | $5.39 | $18.48 | $9.24 | | $9.94 | $9.94 | $34.07 | $17.03 | $8.70 | $8.70 | $29.83 | $14.91 | $48.05 | $123.56 | $0.00 | $171.61 |
| Haring | Brianna | 0.01% | $2.09 | $2.09 | $7.17 | $3.59 | | $3.86 | $3.86 | $13.22 | $6.61 | $3.38 | $3.38 | $11.57 | $5.79 | $18.64 | $47.94 | $0.00 | $66.58 |
| Haring | John | 0.01% | $1.80 | $1.80 | $6.18 | $3.09 | | $3.32 | $3.32 | $11.39 | $5.69 | $2.91 | $2.91 | $9.97 | $4.99 | $16.06 | $41.31 | $0.00 | $57.37 |
| Haring | Rebecca | 0.02% | $7.82 | $7.82 | $26.80 | $13.40 | | $14.41 | $14.41 | $49.40 | $24.70 | $12.62 | $12.62 | $43.25 | $21.63 | $69.68 | $179.19 | $0.00 | $248.87 |
| Harris | Christopher | 0.00% | $1.22 | $1.22 | $4.18 | $2.09 | | $2.25 | $2.25 | $7.70 | $3.85 | $1.97 | $1.97 | $6.74 | $3.37 | $10.86 | $27.94 | $0.00 | $38.80 |
| Harris | Henry | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Harris | Joanne | 0.04% | $12.99 | $12.99 | $44.55 | $22.27 | | $23.95 | $23.95 | $82.12 | $41.06 | $20.97 | $20.97 | $71.89 | $35.95 | $115.82 | $297.83 | $0.00 | $413.66 |
| Harris | Robert | 0.03% | $10.10 | $10.10 | $34.62 | $17.31 | | $18.61 | $18.61 | $63.81 | $31.90 | $16.29 | $16.29 | $55.86 | $27.93 | $90.00 | $231.43 | $0.00 | $321.43 |
| Harris | William | 0.01% | $2.88 | $2.88 | $9.87 | $4.93 | | $5.31 | $5.31 | $18.19 | $9.10 | $4.65 | $4.65 | $15.93 | $7.96 | $25.66 | $65.98 | $0.00 | $91.64 |
| Harry | Christopher | 0.07% | $22.95 | $22.95 | $78.69 | $39.35 | | $42.31 | $42.31 | $145.06 | $72.53 | $37.04 | $37.04 | $127.00 | $63.50 | $204.61 | $526.11 | $0.00 | $730.73 |
| Harry | Elijah | 0.04% | $15.06 | $15.06 | $51.62 | $25.81 | | $27.75 | $27.75 | $95.16 | $47.58 | $24.30 | $24.30 | $83.31 | $41.65 | $134.21 | $345.12 | $0.00 | $479.34 |
| Harshman | Mister | 0.31% | $102.83 | $102.83 | $352.57 | $176.29 | | $189.57 | $189.57 | $649.94 | $324.97 | $165.96 | $165.96 | $568.99 | $284.50 | $916.71 | $2,357.26 | $0.00 | $3,273.97 |
| Hart | Kyle | 0.00% | $0.27 | $0.27 | $0.93 | $0.46 | | $0.50 | $0.50 | $1.71 | $0.86 | $0.44 | $0.44 | $1.50 | $0.75 | $2.42 | $6.21 | $0.00 | $8.63 |
| Hart | Wayne | 0.01% | $2.49 | $2.49 | $8.53 | $4.27 | | $4.59 | $4.59 | $15.73 | $7.86 | $4.02 | $4.02 | $13.77 | $6.88 | $22.18 | $57.04 | $0.00 | $79.22 |
| Hartman | Brandon | 0.00% | $1.23 | $1.23 | $4.22 | $2.11 | | $2.27 | $2.27 | $7.77 | $3.89 | $1.98 | $1.98 | $6.81 | $3.40 | $10.96 | $28.19 | $0.00 | $39.16 |
| Haws | Theresa | 0.20% | $66.91 | $66.91 | $229.41 | $114.71 | | $123.35 | $123.35 | $422.90 | $211.45 | $107.98 | $107.98 | $370.23 | $185.12 | $596.49 | $1,533.82 | $0.00 | $2,130.31 |
| Hay | Brian | 0.00% | $1.46 | $1.46 | $5.02 | $2.51 | | $2.70 | $2.70 | $9.25 | $4.62 | $2.36 | $2.36 | $8.10 | $4.05 | $13.04 | $33.54 | $0.00 | $46.59 |
| Hayden | Christopher | 0.01% | $1.72 | $1.72 | $5.91 | $2.96 | | $3.18 | $3.18 | $10.89 | $5.45 | $2.78 | $2.78 | $9.54 | $4.77 | $15.37 | $39.51 | $0.00 | $54.88 |
| Hayes | Kelsey | 0.07% | $23.67 | $23.67 | $81.14 | $40.57 | | $43.63 | $43.63 | $149.58 | $74.79 | $38.19 | $38.19 | $130.95 | $65.48 | $210.98 | $542.52 | $0.00 | $753.50 |
| Hayes | Michael | 0.00% | $1.09 | $1.09 | $3.72 | $1.86 | | $2.00 | $2.00 | $6.87 | $3.43 | $1.75 | $1.75 | $6.01 | $3.01 | $9.68 | $24.90 | $0.00 | $34.59 |
| Hayes | Precious | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Healy | Nicholas | 0.03% | $10.31 | $10.31 | $35.36 | $17.68 | | $19.01 | $19.01 | $65.18 | $32.59 | $16.64 | $16.64 | $57.06 | $28.53 | $91.93 | $236.38 | $0.00 | $328.31 |
| Heckel | Dalton | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hefti | Joseph | 0.03% | $9.06 | $9.06 | $31.05 | $15.52 | | $16.69 | $16.69 | $57.23 | $28.62 | $14.61 | $14.61 | $50.11 | $25.05 | $80.73 | $207.58 | $0.00 | $288.31 |
| Heimstead | Denise | 0.06% | $19.96 | $19.96 | $68.42 | $34.21 | | $36.79 | $36.79 | $126.12 | $63.06 | $32.20 | $32.20 | $110.41 | $55.21 | $177.89 | $457.43 | $0.00 | $635.32 |
| Hein | Joshua | 0.06% | $20.97 | $20.97 | $71.89 | $35.95 | | $38.65 | $38.65 | $132.53 | $66.27 | $33.84 | $33.84 | $116.03 | $58.01 | $186.93 | $480.68 | $0.00 | $667.61 |
| Helling | Jason | 0.13% | $42.86 | $42.86 | $146.95 | $73.48 | | $79.01 | $79.01 | $270.89 | $135.45 | $69.17 | $69.17 | $237.16 | $118.58 | $382.08 | $982.50 | $0.00 | $1,364.59 |
| Helmeid | Thomas | 0.01% | $2.26 | $2.26 | $7.76 | $3.88 | | $4.17 | $4.17 | $14.30 | $7.15 | $3.65 | $3.65 | $12.52 | $6.26 | $20.17 | $51.86 | $0.00 | $72.03 |
| Hench | Victoria | 0.00% | $0.13 | $0.13 | $0.46 | $0.23 | | $0.25 | $0.25 | $0.84 | $0.42 | $0.22 | $0.22 | $0.74 | $0.37 | $1.19 | $3.06 | $0.00 | $4.25 |
| Henderleiter | Anthony | 0.00% | $0.30 | $0.30 | $1.03 | $0.52 | | $0.56 | $0.56 | $1.91 | $0.95 | $0.49 | $0.49 | $1.67 | $0.83 | $2.69 | $6.92 | $0.00 | $9.60 |
| Hendrick | Matthew | 0.01% | $1.94 | $1.94 | $6.64 | $3.32 | | $3.57 | $3.57 | $12.23 | $6.12 | $3.12 | $3.12 | $10.71 | $5.35 | $17.25 | $44.36 | $0.00 | $61.61 |
| Hendrix | Marcell | 0.06% | $20.97 | $20.97 | $71.90 | $35.95 | | $38.66 | $38.66 | $132.55 | $66.27 | $33.84 | $33.84 | $116.04 | $58.02 | $186.95 | $480.73 | $0.00 | $667.69 |
| Henke | Timothy | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Henkle | Annie | 0.02% | $5.45 | $5.45 | $18.70 | $9.35 | | $10.05 | $10.05 | $34.47 | $17.23 | $8.80 | $8.80 | $30.18 | $15.09 | $48.62 | $125.02 | $0.00 | $173.64 |
| Hennell | Kyle | 0.00% | $1.42 | $1.42 | $4.88 | $2.44 | | $2.62 | $2.62 | $9.00 | $4.50 | $2.30 | $2.30 | $7.88 | $3.94 | $12.69 | $32.63 | $0.00 | $45.31 |
| Hensersky | Jonathan | 0.02% | $5.71 | $5.71 | $19.57 | $9.79 | | $10.52 | $10.52 | $36.08 | $18.04 | $9.21 | $9.21 | $31.59 | $15.79 | $50.89 | $130.87 | $0.00 | $181.76 |
| Her | Timothy | 0.00% | $0.10 | $0.10 | $0.35 | $0.17 | | $0.19 | $0.19 | $0.64 | $0.32 | $0.16 | $0.16 | $0.56 | $0.28 | $0.90 | $2.31 | $0.00 | $3.21 |
| Heribacka | Joel | 0.02% | $6.14 | $6.14 | $21.06 | $10.53 | | $11.32 | $11.32 | $38.82 | $19.41 | $9.91 | $9.91 | $33.99 | $16.99 | $54.76 | $140.80 | $0.00 | $195.56 |
| HERMSEN | SHELBY | 0.00% | $0.15 | $0.15 | $0.52 | $0.26 | | $0.28 | $0.28 | $0.96 | $0.48 | $0.24 | $0.24 | $0.84 | $0.42 | $1.35 | $3.47 | $0.00 | $4.82 |
| HERNANDEZ | ADRIANNA | 0.00% | $0.09 | $0.09 | $0.31 | $0.15 | | $0.17 | $0.17 | $0.57 | $0.28 | $0.14 | $0.14 | $0.50 | $0.25 | $0.80 | $2.05 | $0.00 | $2.85 |
| Hernandez | Betsy | 0.01% | $2.33 | $2.33 | $7.98 | $3.99 | | $4.29 | $4.29 | $14.71 | $7.36 | $3.76 | $3.76 | $12.88 | $6.44 | $20.75 | $53.36 | $0.00 | $74.11 |
| Hernandez | Gabriella | 0.02% | $8.02 | $8.02 | $27.48 | $13.74 | | $14.78 | $14.78 | $50.66 | $25.33 | $12.94 | $12.94 | $44.35 | $22.18 | $71.46 | $183.74 | $0.00 | $255.20 |
| Hernandez | Marciano | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hernandez | Miguel | 0.02% | $6.37 | $6.37 | $21.84 | $10.92 | | $11.74 | $11.74 | $40.27 | $20.13 | $10.28 | $10.28 | $35.25 | $17.63 | $56.80 | $146.05 | $0.00 | $202.84 |
| Hernandez | Thomas | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hernandez | Ubaldo | 0.03% | $9.01 | $9.01 | $30.88 | $15.44 | | $16.60 | $16.60 | $56.93 | $28.46 | $14.54 | $14.54 | $49.84 | $24.92 | $80.29 | $206.46 | $0.00 | $286.75 |
| Herpin | Gabriella | 0.01% | $4.13 | $4.13 | $14.17 | $7.09 | | $7.62 | $7.62 | $26.13 | $13.06 | $6.67 | $6.67 | $22.88 | $11.44 | $36.86 | $94.77 | $0.00 | $131.63 |
| Herrera | Daniel | 0.00% | $0.50 | $0.50 | $1.70 | $0.85 | | $0.91 | $0.91 | $3.13 | $1.57 | $0.80 | $0.80 | $2.74 | $1.37 | $4.42 | $11.36 | $0.00 | $15.78 |
| Herrick | Hayden | 0.00% | $2.15 | $2.15 | $7.36 | $3.68 | | $3.95 | $3.95 | $13.56 | $6.78 | $3.46 | $3.46 | $11.87 | $5.94 | $19.12 | $49.18 | $0.00 | $68.30 |
| Hersh | Aaron | 0.08% | $26.97 | $26.97 | $92.48 | $46.24 | | $49.72 | $49.72 | $170.47 | $85.24 | $43.53 | $43.53 | $149.24 | $74.62 | $240.44 | $618.28 | $0.00 | $858.72 |
| Hertel | Benjamin | 0.06% | $18.95 | $18.95 | $64.98 | $32.49 | | $34.94 | $34.94 | $119.79 | $59.89 | $30.59 | $30.59 | $104.87 | $52.43 | $168.95 | $484.46 | $0.00 | $603.41 |
| Heu | Steven | 0.00% | $1.16 | $1.16 | $3.99 | $1.99 | | $2.14 | $2.14 | $7.35 | $3.67 | $1.88 | $1.88 | $6.43 | $3.22 | $10.36 | $26.64 | $0.00 | $37.01 |
| Hickman | Dinario | 0.01% | $2.79 | $2.79 | $9.57 | $4.78 | | $5.15 | $5.15 | $17.64 | $8.82 | $4.50 | $4.50 | $15.44 | $7.72 | $24.88 | $63.98 | $0.00 | $88.86 |
| Hietpas | Carlee | 0.02% | $5.12 | $5.12 | $17.57 | $8.79 | | $9.45 | $9.45 | $32.39 | $16.20 | $8.27 | $8.27 | $28.36 | $14.18 | $45.68 | $117.48 | $0.00 | $163.16 |
| Hildebrand | Brian | 0.00% | $0.19 | $0.19 | $0.65 | $0.32 | | $0.35 | $0.35 | $1.19 | $0.60 | $0.30 | $0.30 | $1.04 | $0.52 | $1.68 | $4.33 | $0.00 | $6.01 |
| Hill | Jameson | 0.01% | $3.03 | $3.03 | $10.37 | $5.19 | | $5.58 | $5.58 | $19.12 | $9.56 | $4.88 | $4.88 | $16.74 | $8.37 | $26.97 | $69.36 | $0.00 | $96.34 |
| Hill | Jason | 0.00% | $0.26 | $0.26 | $0.90 | $0.45 | | $0.49 | $0.49 | $1.67 | $0.83 | $0.43 | $0.43 | $1.46 | $0.73 | $2.35 | $6.04 | $0.00 | $8.39 |
| Hills | Joseph | 0.03% | $9.64 | $9.64 | $33.05 | $16.53 | | $17.77 | $17.77 | $60.93 | $30.46 | $15.56 | $15.56 | $53.34 | $26.67 | $85.94 | $220.99 | $0.00 | $306.92 |

19279827.1

EXHIBIT A TO SETTLEMENT ALLOCATION - PROPOSED PRO RATA ALLOCATION

| Last Name | First Name | Pro Rata % | P1 FLSA W2 Portion | P1 FLSA 1099 Portion | P1 WI Law W2 Portion | P1 WI Law 1099 Portion | P1 1099 Service Payment | P2 FLSA W2 Portion | P2 FLSA 1099 Portion | P2 WI Law W2 Portion | P2 WI Law 1099 Portion | P3 FLSA W2 Portion | P3 FLSA 1099 Portion | P3 WI Law W2 Portion | P3 WI Law 1099 Portion | FLSA Total Payment | WI Law Total Payment | Total Service Payment | Total Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Himmelspach | Craig | 0.04% | $14.05 | $14.05 | $48.17 | $24.09 | | $25.90 | $25.90 | $88.81 | $44.40 | $22.68 | $22.68 | $77.75 | $38.87 | $125.26 | $322.09 | $0.00 | $447.34 |
| Hocking | Kevin | 0.01% | $2.23 | $2.23 | $7.63 | $3.81 | | $4.10 | $4.10 | $14.06 | $7.03 | $3.59 | $3.59 | $12.31 | $6.16 | $19.84 | $51.01 | $0.00 | $70.84 |
| Hofer | Tim | 0.01% | $3.97 | $3.97 | $13.60 | $6.80 | | $7.31 | $7.31 | $25.07 | $12.53 | $6.40 | $6.40 | $21.94 | $10.97 | $35.36 | $90.91 | $0.00 | $126.27 |
| Hoff | Conner | 0.00% | $0.06 | $0.06 | $0.20 | $0.10 | | $0.11 | $0.11 | $0.37 | $0.18 | $0.09 | $0.09 | $0.32 | $0.16 | $0.52 | $1.32 | $0.00 | $1.84 |
| Hoffmann | Dan | 0.01% | $4.81 | $4.81 | $16.50 | $8.25 | | $8.87 | $8.87 | $30.42 | $15.21 | $7.77 | $7.77 | $26.63 | $13.32 | $42.91 | $110.34 | $0.00 | $153.26 |
| Hoftiezer | Clinton | 0.00% | $1.53 | $1.53 | $5.24 | $2.62 | | $2.82 | $2.82 | $9.67 | $4.83 | $2.47 | $2.47 | $8.46 | $4.23 | $13.64 | $35.06 | $0.00 | $48.70 |
| Hogan | Paul | 0.00% | $0.13 | $0.13 | $0.46 | $0.23 | | $0.24 | $0.24 | $0.84 | $0.42 | $0.21 | $0.21 | $0.73 | $0.37 | $1.18 | $3.04 | $0.00 | $4.23 |
| Holewinski | Benjamin | 0.03% | $10.79 | $10.79 | $36.99 | $18.50 | | $19.89 | $19.89 | $68.19 | $34.09 | $17.41 | $17.41 | $59.70 | $29.85 | $96.18 | $247.31 | $0.00 | $343.49 |
| Holey | Michael | 0.00% | $0.42 | $0.42 | $1.44 | $0.72 | | $0.77 | $0.77 | $2.66 | $1.33 | $0.68 | $0.68 | $2.33 | $1.16 | $3.75 | $9.63 | $0.00 | $13.38 |
| Hollinger | Carly | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Holloway | Winfred | 0.01% | $4.35 | $4.35 | $14.91 | $7.45 | | $8.02 | $8.02 | $27.48 | $13.74 | $7.02 | $7.02 | $24.06 | $12.03 | $38.76 | $99.67 | $0.00 | $138.43 |
| Holmes | Scott | 0.06% | $19.82 | $19.82 | $67.95 | $33.97 | | $36.53 | $36.53 | $125.25 | $62.63 | $31.98 | $31.98 | $109.65 | $54.83 | $176.66 | $454.28 | $0.00 | $630.94 |
| Holmstrom | Eric | 0.23% | $78.39 | $78.39 | $268.75 | $134.37 | | $144.50 | $144.50 | $495.41 | $247.71 | $126.50 | $126.50 | $433.71 | $216.86 | $698.76 | $1,796.82 | $0.00 | $2,495.58 |
| Holtz | Brandon | 0.01% | $2.85 | $2.85 | $9.77 | $4.88 | | $5.25 | $5.25 | $18.01 | $9.01 | $4.60 | $4.60 | $15.77 | $7.88 | $25.40 | $65.32 | $0.00 | $90.72 |
| Honey | Willette | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hoop | Aaron | 0.01% | $2.56 | $2.56 | $8.77 | $4.38 | | $4.71 | $4.71 | $16.16 | $8.08 | $4.13 | $4.13 | $14.15 | $7.07 | $22.79 | $58.61 | $0.00 | $81.41 |
| Hooper | Taylor | 0.01% | $3.22 | $3.22 | $11.04 | $5.52 | | $5.94 | $5.94 | $20.36 | $10.18 | $5.20 | $5.20 | $17.82 | $8.91 | $28.71 | $73.83 | $0.00 | $102.54 |
| Hopefl | Robert | 0.00% | $0.47 | $0.47 | $1.62 | $0.81 | | $0.87 | $0.87 | $2.98 | $1.49 | $0.76 | $0.76 | $2.61 | $1.30 | $4.20 | $10.81 | $0.00 | $15.01 |
| Hoppe | Robert | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Horne | Paul | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Horst | John | 0.03% | $10.39 | $10.39 | $35.64 | $17.82 | | $19.16 | $19.16 | $65.69 | $32.85 | $16.77 | $16.77 | $57.51 | $28.75 | $92.65 | $238.25 | $0.00 | $330.91 |
| Horton | Derek | 0.07% | $24.01 | $24.01 | $82.33 | $41.17 | | $44.27 | $44.27 | $151.78 | $75.89 | $38.75 | $38.75 | $132.87 | $66.44 | $214.07 | $550.47 | $0.00 | $764.55 |
| Horton | Stephanie | 0.02% | $5.05 | $5.05 | $17.30 | $8.65 | | $9.30 | $9.30 | $31.89 | $15.94 | $8.14 | $8.14 | $27.92 | $13.96 | $44.98 | $115.65 | $0.00 | $160.63 |
| Horton | Stephon | 0.01% | $1.84 | $1.84 | $6.33 | $3.16 | | $3.40 | $3.40 | $11.66 | $5.83 | $2.98 | $2.98 | $10.21 | $5.10 | $16.45 | $42.29 | $0.00 | $58.74 |
| Houston | Debra | 0.17% | $58.28 | $58.28 | $199.81 | $99.91 | | $107.43 | $107.43 | $368.33 | $184.17 | $94.05 | $94.05 | $322.46 | $161.23 | $519.52 | $1,335.91 | $0.00 | $1,855.43 |
| HOUSTON | JERRAD | 0.00% | $0.08 | $0.08 | $0.27 | $0.14 | | $0.15 | $0.15 | $0.50 | $0.25 | $0.13 | $0.13 | $0.44 | $0.22 | $0.71 | $1.83 | $0.00 | $2.54 |
| Howard | Buddy | 0.01% | $2.04 | $2.04 | $6.98 | $3.49 | | $3.75 | $3.75 | $12.87 | $6.43 | $3.29 | $3.29 | $11.26 | $5.63 | $18.15 | $46.66 | $0.00 | $64.81 |
| Howard | Lorenzo | 0.00% | $0.51 | $0.51 | $1.76 | $0.88 | | $0.95 | $0.95 | $3.24 | $1.62 | $0.83 | $0.83 | $2.84 | $1.42 | $4.57 | $11.76 | $0.00 | $16.33 |
| Howe | Alfred | 0.02% | $5.12 | $5.12 | $17.56 | $8.78 | | $9.44 | $9.44 | $32.38 | $16.19 | $8.27 | $8.27 | $28.34 | $14.17 | $45.66 | $117.42 | $0.00 | $163.09 |
| Howe | Wayne | 0.01% | $4.98 | $4.98 | $17.06 | $8.53 | | $9.17 | $9.17 | $31.45 | $15.72 | $8.03 | $8.03 | $27.53 | $13.77 | $44.36 | $114.06 | $0.00 | $158.41 |
| Hristov | Plamen | 0.00% | $0.99 | $0.99 | $3.38 | $1.69 | | $1.82 | $1.82 | $6.23 | $3.11 | $1.59 | $1.59 | $5.45 | $2.73 | $8.78 | $22.58 | $0.00 | $31.36 |
| Hubrich | Kristine | 0.01% | $1.91 | $1.91 | $6.54 | $3.27 | | $3.52 | $3.52 | $12.06 | $6.03 | $3.08 | $3.08 | $10.56 | $5.28 | $17.01 | $43.75 | $0.00 | $60.76 |
| Hudack | Steven | 0.06% | $19.75 | $19.75 | $67.73 | $33.87 | | $36.42 | $36.42 | $124.86 | $62.43 | $31.88 | $31.88 | $109.31 | $54.65 | $176.10 | $452.84 | $0.00 | $628.94 |
| Hudson | Shantisha | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Huettner | Raymond | 0.00% | $0.35 | $0.35 | $1.20 | $0.60 | | $0.65 | $0.65 | $2.22 | $1.11 | $0.57 | $0.57 | $1.94 | $0.97 | $3.13 | $8.05 | $0.00 | $11.19 |
| Huff | Teri | 0.02% | $6.94 | $6.94 | $23.80 | $11.90 | | $12.80 | $12.80 | $43.87 | $21.94 | $11.20 | $11.20 | $38.41 | $19.20 | $61.88 | $159.12 | $0.00 | $221.00 |
| Hughes | Bridgett | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hughes | Jeffrey | 0.01% | $4.35 | $4.35 | $14.90 | $7.45 | | $8.01 | $8.01 | $27.47 | $13.73 | $7.01 | $7.01 | $24.04 | $12.02 | $38.74 | $99.61 | $0.00 | $138.35 |
| Hull | Jason | 0.00% | $0.93 | $0.93 | $3.21 | $1.60 | | $1.72 | $1.72 | $5.91 | $2.95 | $1.51 | $1.51 | $5.17 | $2.59 | $8.33 | $21.43 | $0.00 | $29.76 |
| Hunley | Johnny | 0.02% | $6.39 | $6.39 | $21.89 | $10.95 | | $11.77 | $11.77 | $40.36 | $20.18 | $10.30 | $10.30 | $35.33 | $17.67 | $56.92 | $146.37 | $0.00 | $203.30 |
| Hunt | Daniel | 0.10% | $32.39 | $32.39 | $111.05 | $55.52 | | $59.71 | $59.71 | $204.71 | $102.36 | $52.27 | $52.27 | $179.22 | $89.61 | $288.74 | $742.46 | $0.00 | $1,031.20 |
| Hunt | Maxwell | 0.00% | $1.31 | $1.31 | $4.49 | $2.24 | | $2.41 | $2.41 | $8.27 | $4.14 | $2.11 | $2.11 | $7.24 | $3.62 | $11.67 | $30.01 | $0.00 | $41.68 |
| Hunter | Samuel | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hurtgen | Nicholas | 0.01% | $2.74 | $2.74 | $9.40 | $4.70 | | $5.05 | $5.05 | $17.32 | $8.66 | $4.42 | $4.42 | $15.16 | $7.58 | $24.43 | $62.82 | $0.00 | $87.25 |
| Huston | Jordan | 0.00% | $0.78 | $0.78 | $2.66 | $1.33 | | $1.43 | $1.43 | $4.90 | $2.45 | $1.25 | $1.25 | $4.29 | $2.15 | $6.91 | $17.78 | $0.00 | $24.69 |
| Hutter | Lloyd | 0.00% | $0.24 | $0.24 | $0.81 | $0.40 | | $0.43 | $0.43 | $1.49 | $0.74 | $0.38 | $0.38 | $1.30 | $0.65 | $2.10 | $5.40 | $0.00 | $7.49 |
| Hyland | Rose | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Igl | Daniel | 0.04% | $13.63 | $13.63 | $46.72 | $23.36 | | $25.12 | $25.12 | $86.12 | $43.06 | $21.99 | $21.99 | $75.40 | $37.70 | $121.47 | $312.36 | $0.00 | $433.84 |
| Imes | Michael | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Inthapenya | Soupin | 0.03% | $8.62 | $8.62 | $29.54 | $14.77 | | $15.88 | $15.88 | $54.46 | $27.23 | $13.91 | $13.91 | $47.68 | $23.84 | $76.82 | $197.53 | $0.00 | $274.34 |
| Irmischer | Michael | 0.16% | $53.48 | $53.48 | $183.37 | $91.69 | | $98.59 | $98.59 | $338.03 | $169.01 | $86.31 | $86.31 | $295.93 | $147.96 | $476.77 | $1,225.99 | $0.00 | $1,702.76 |
| Isabell | Philip | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Isetts | Robert | 0.01% | $1.88 | $1.88 | $6.46 | $3.23 | | $3.47 | $3.47 | $11.90 | $5.95 | $3.04 | $3.04 | $10.42 | $5.21 | $16.79 | $43.17 | $0.00 | $59.96 |
| Isham | Cynthia | 0.01% | $1.95 | $1.95 | $6.68 | $3.34 | | $3.59 | $3.59 | $12.32 | $6.16 | $3.14 | $3.14 | $10.78 | $5.39 | $17.37 | $44.67 | $0.00 | $62.04 |
| Iwon | Michael | 0.06% | $21.72 | $21.72 | $74.46 | $37.23 | | $40.04 | $40.04 | $137.26 | $68.63 | $35.05 | $35.05 | $120.17 | $60.08 | $193.61 | $497.84 | $0.00 | $691.45 |
| Jablonski | Amanda | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jackson | Gregory | 0.07% | $24.64 | $24.64 | $84.48 | $42.24 | | $45.42 | $45.42 | $155.73 | $77.87 | $39.76 | $39.76 | $136.34 | $68.17 | $219.65 | $564.82 | $0.00 | $784.47 |
| Jackson | La Rhonda | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jacobi | James | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jahn | Jesse | 0.03% | $8.39 | $8.39 | $28.78 | $14.39 | | $15.47 | $15.47 | $53.05 | $26.52 | $13.55 | $13.55 | $46.44 | $23.22 | $74.82 | $192.40 | $0.00 | $267.22 |
| James | Jeffery | 0.06% | $19.54 | $19.54 | $66.98 | $33.49 | | $36.01 | $36.01 | $123.48 | $61.74 | $31.53 | $31.53 | $108.10 | $54.05 | $174.16 | $447.84 | $0.00 | $622.00 |
| James | Samantha | 0.13% | $42.98 | $42.98 | $147.36 | $73.68 | | $79.23 | $79.23 | $271.65 | $135.83 | $69.36 | $69.36 | $237.82 | $118.91 | $383.15 | $985.25 | $0.00 | $1,368.40 |
| Jandron | Kyle | 0.00% | $0.94 | $0.94 | $3.23 | $1.62 | | $1.74 | $1.74 | $5.96 | $2.98 | $1.52 | $1.52 | $5.22 | $2.61 | $8.41 | $21.62 | $0.00 | $30.03 |
| Janiszewski | Andy | 0.01% | $3.48 | $3.48 | $11.93 | $5.96 | | $6.41 | $6.41 | $21.98 | $10.99 | $5.61 | $5.61 | $19.25 | $9.62 | $31.01 | $79.74 | $0.00 | $110.74 |
| Jankowski | Jeanmarie | 0.01% | $3.76 | $3.76 | $12.91 | $6.45 | | $6.94 | $6.94 | $23.79 | $11.90 | $6.08 | $6.08 | $20.83 | $10.42 | $33.56 | $86.30 | $0.00 | $119.86 |
| Jankowski | Rebecca | 0.04% | $13.75 | $13.75 | $47.16 | $23.58 | | $25.35 | $25.35 | $86.93 | $43.46 | $22.20 | $22.20 | $76.10 | $38.05 | $122.61 | $315.28 | $0.00 | $437.88 |
| Janness | Jay | 0.25% | $82.71 | $82.71 | $283.59 | $141.80 | | $152.48 | $152.48 | $522.78 | $261.39 | $133.49 | $133.49 | $457.67 | $228.83 | $737.35 | $1,896.05 | $0.00 | $2,633.40 |
| Jansen | Josh | 0.00% | $1.08 | $1.08 | $3.69 | $1.85 | | $1.99 | $1.99 | $6.81 | $3.40 | $1.74 | $1.74 | $5.96 | $2.98 | $9.60 | $24.68 | $0.00 | $34.28 |
| Jansen | Michael | 0.06% | $19.06 | $19.06 | $65.35 | $32.68 | | $35.14 | $35.14 | $120.47 | $60.24 | $30.76 | $30.76 | $105.47 | $52.73 | $169.92 | $436.94 | $0.00 | $606.87 |
| Jaremba | Tyler | 0.01% | $2.81 | $2.81 | $9.63 | $4.81 | | $5.18 | $5.18 | $17.75 | $8.88 | $4.53 | $4.53 | $15.54 | $7.77 | $25.04 | $64.38 | $0.00 | $89.42 |
| Jaros | Michael | 0.11% | $36.55 | $36.55 | $125.31 | $62.65 | | $67.37 | $67.37 | $230.99 | $115.50 | $58.98 | $58.98 | $202.22 | $101.11 | $325.80 | $837.78 | $0.00 | $1,163.59 |
| JEFFERSON | MARIANA | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jeglum | Cameron | 0.04% | $12.96 | $12.96 | $44.44 | $22.22 | | $23.89 | $23.89 | $81.92 | $40.96 | $20.92 | $20.92 | $71.72 | $35.86 | $115.54 | $297.11 | $0.00 | $412.66 |
| Jelic | Keven | 0.15% | $51.54 | $51.54 | $176.59 | $88.30 | | $94.95 | $94.95 | $325.54 | $162.77 | $83.12 | $83.12 | $284.99 | $142.50 | $459.16 | $1,180.68 | $0.00 | $1,639.84 |
| Jenkins | Joshua | 0.06% | $20.31 | $20.31 | $69.64 | $34.82 | | $37.44 | $37.44 | $128.37 | $64.19 | $32.78 | $32.78 | $112.39 | $56.19 | $181.06 | $465.60 | $0.00 | $646.66 |
| Jenkins | William | 0.01% | $3.62 | $3.62 | $12.42 | $6.21 | | $6.68 | $6.68 | $22.90 | $11.45 | $5.85 | $5.85 | $20.05 | $10.02 | $32.30 | $83.08 | $0.00 | $115.36 |
| Jenks | Eric | 0.00% | $0.17 | $0.17 | $0.59 | $0.29 | | $0.32 | $0.32 | $1.09 | $0.54 | $0.28 | $0.28 | $0.95 | $0.48 | $1.53 | $3.94 | $0.00 | $5.48 |
| Jeske | Elizabeth | 0.04% | $14.27 | $14.27 | $48.92 | $24.46 | | $26.30 | $26.30 | $90.17 | $45.09 | $23.02 | $23.02 | $78.94 | $39.47 | $127.18 | $327.04 | $0.00 | $454.23 |
| Jesse | Benjamin | 0.01% | $3.40 | $3.40 | $11.65 | $5.82 | | $6.26 | $6.26 | $21.47 | $10.74 | $5.48 | $5.48 | $18.80 | $9.40 | $30.29 | $77.88 | $0.00 | $108.17 |
| Jester | Michael | 0.00% | $0.14 | $0.14 | $0.47 | $0.24 | | $0.25 | $0.25 | $0.87 | $0.43 | $0.22 | $0.22 | $0.76 | $0.38 | $1.23 | $3.15 | $0.00 | $4.38 |
| Joers | Jason | 0.22% | $72.63 | $72.63 | $249.02 | $124.51 | | $133.89 | $133.89 | $459.04 | $229.52 | $117.21 | $117.21 | $401.87 | $200.94 | $647.46 | $1,664.90 | $0.00 | $2,312.36 |
| Joffe | Leon | 0.06% | $19.83 | $19.83 | $67.99 | $34.00 | | $36.56 | $36.56 | $125.34 | $62.67 | $32.00 | $32.00 | $109.73 | $54.87 | $176.79 | $454.60 | $0.00 | $631.39 |
| Johansen | Ruslan | 0.03% | $8.43 | $8.43 | $28.89 | $14.45 | | $15.53 | $15.53 | $53.26 | $26.63 | $13.60 | $13.60 | $46.62 | $23.31 | $75.12 | $193.16 | $0.00 | $268.28 |
| Johansen | Tracy | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Johns | Alexis | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Johns | Branden | 0.14% | $45.99 | $45.99 | $157.69 | $78.85 | | $84.79 | $84.79 | $290.70 | $145.35 | $74.23 | $74.23 | $254.49 | $127.25 | $410.02 | $1,054.32 | $0.00 | $1,464.34 |
| JOHNSON | ALONZO | 0.03% | $10.11 | $10.11 | $34.65 | $17.33 | | $18.63 | $18.63 | $63.88 | $31.94 | $16.31 | $16.31 | $55.92 | $27.96 | $90.10 | $231.68 | $0.00 | $321.77 |
| Johnson | Anthony | 0.03% | $10.07 | $10.07 | $34.53 | $17.26 | | $18.56 | $18.56 | $63.65 | $31.82 | $16.25 | $16.25 | $55.72 | $27.86 | $89.77 | $230.85 | $0.00 | $320.62 |
| Johnson | Jacob | 0.09% | $30.84 | $30.84 | $105.73 | $52.86 | | $56.85 | $56.85 | $194.90 | $97.45 | $49.77 | $49.77 | $170.63 | $85.31 | $274.90 | $706.89 | $0.00 | $981.79 |
| Johnson | Kayla | 0.03% | $10.94 | $10.94 | $37.51 | $18.75 | | $20.17 | $20.17 | $69.14 | $34.57 | $17.66 | $17.66 | $60.53 | $30.27 | $97.52 | $250.77 | $0.00 | $348.30 |
| Johnson | Leonard | 0.07% | $24.14 | $24.14 | $82.77 | $41.38 | | $44.50 | $44.50 | $152.57 | $76.29 | $38.96 | $38.96 | $133.57 | $66.78 | $215.20 | $553.36 | $0.00 | $768.56 |
| Johnson | Michael | 0.00% | $0.36 | $0.36 | $1.25 | $0.62 | | $0.67 | $0.67 | $2.30 | $1.15 | $0.59 | $0.59 | $2.01 | $1.00 | $3.24 | $8.33 | $0.00 | $11.56 |
| Johnson | Robert | 0.16% | $52.77 | $52.77 | $180.93 | $90.47 | | $97.28 | $97.28 | $333.54 | $166.77 | $85.17 | $85.17 | $292.00 | $146.00 | $470.44 | $1,209.71 | $0.00 | $1,680.15 |
| JOHNSON | SUMMER | 0.00% | $0.59 | $0.59 | $2.04 | $1.02 | | $1.10 | $1.10 | $3.76 | $1.88 | $0.96 | $0.96 | $3.29 | $1.65 | $5.30 | $13.63 | $0.00 | $18.94 |
| Johnson | Tyson | 0.04% | $13.23 | $13.23 | $45.36 | $22.68 | | $24.39 | $24.39 | $83.62 | $41.81 | $21.35 | $21.35 | $73.21 | $36.60 | $117.94 | $303.28 | $0.00 | $421.23 |
| Johnston | Alexander | 0.02% | $6.84 | $6.84 | $23.44 | $11.72 | | $12.60 | $12.60 | $43.20 | $21.60 | $11.03 | $11.03 | $37.82 | $18.91 | $60.93 | $156.69 | $0.00 | $217.62 |
| Johnston | Jennifer | 0.04% | $13.40 | $13.40 | $45.95 | $22.97 | | $24.70 | $24.70 | $84.70 | $42.35 | $21.63 | $21.63 | $74.15 | $37.07 | $119.46 | $307.19 | $0.00 | $426.66 |
| Jones | Amber | 0.00% | $0.03 | $0.03 | $0.09 | $0.04 | | $0.05 | $0.05 | $0.16 | $0.08 | $0.04 | $0.04 | $0.14 | $0.07 | $0.22 | $0.58 | $0.00 | $0.80 |
| Jones | Andrew | 0.00% | $1.48 | $1.48 | $5.07 | $2.53 | | $2.72 | $2.72 | $9.34 | $4.67 | $2.38 | $2.38 | $8.17 | $4.09 | $13.17 | $33.86 | $0.00 | $47.03 |
| Jones | Daniel | 0.00% | $1.46 | $1.46 | $5.02 | $2.51 | | $2.70 | $2.70 | $9.25 | $4.62 | $2.36 | $2.36 | $8.09 | $4.05 | $13.04 | $33.53 | $0.00 | $46.58 |
| Jones | Kalin | 0.01% | $2.16 | $2.16 | $7.40 | $3.70 | | $3.98 | $3.98 | $13.64 | $6.82 | $3.48 | $3.48 | $11.94 | $5.97 | $19.23 | $49.45 | $0.00 | $68.69 |
| Jones | Levi | 0.10% | $33.07 | $33.07 | $113.37 | $56.69 | | $60.96 | $60.96 | $209.00 | $104.50 | $53.37 | $53.37 | $182.97 | $91.48 | $294.78 | $758.01 | $0.00 | $1,052.79 |
| Jones | Raymont | 0.00% | $0.40 | $0.40 | $1.36 | $0.68 | | $0.73 | $0.73 | $2.51 | $1.25 | $0.64 | $0.64 | $2.20 | $1.10 | $3.54 | $9.10 | $0.00 | $12.63 |
| Jones | Rya | 0.03% | $9.33 | $9.33 | $32.00 | $16.00 | | $17.21 | $17.21 | $58.99 | $29.50 | $15.06 | $15.06 | $51.65 | $25.82 | $83.21 | $213.96 | $0.00 | $297.17 |
| Joosse | Calen | 0.02% | $7.92 | $7.92 | $27.16 | $13.58 | | $14.60 | $14.60 | $50.07 | $25.03 | $12.78 | $12.78 | $43.83 | $21.92 | $70.62 | $181.59 | $0.00 | $252.20 |
| JORGENSEN | BRIANNA | 0.00% | $0.38 | $0.38 | $1.32 | $0.66 | | $0.71 | $0.71 | $2.43 | $1.21 | $0.62 | $0.62 | $2.12 | $1.06 | $3.42 | $8.80 | $0.00 | $12.22 |
| Joseph | Brandon | 0.07% | $24.33 | $24.33 | $83.42 | $41.71 | | $44.85 | $44.85 | $153.77 | $76.89 | $38.26 | $38.26 | $134.62 | $67.31 | $216.89 | $557.71 | $0.00 | $774.60 |
| Juleth | Brett | 0.01% | $4.06 | $4.06 | $13.91 | $6.95 | | $7.48 | $7.48 | $25.63 | $12.82 | $6.55 | $6.55 | $22.44 | $11.22 | $36.15 | $92.97 | $0.00 | $129.12 |
| Juoni | Jacob | 0.02% | $6.48 | $6.48 | $22.23 | $11.12 | | $11.95 | $11.95 | $40.98 | $20.49 | $10.46 | $10.46 | $35.88 | $17.94 | $57.80 | $148.64 | $0.00 | $206.44 |
| Jupp | Matthew | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jurgenson | Lisa | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Last Name | First Name | Pro Rata % | PAYMENT NO. 1 - DUE BY DECEMBER 1, 2018 | | | | | PAYMENT NO. 2 - DUE BY JULY 1, 2019 | | | | PAYMENT NO. 3 - DUE BY JUNE 1, 2020 | | | | | | | |
| | | | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | 1099 Service Payment | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA Total Payment | WI Law Total Payment | Total Service Payment | Total Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jurgilanis | Jason | 0.01% | $3.19 | $3.19 | $10.92 | $5.46 | | $5.87 | $5.87 | $20.14 | $10.07 | $5.14 | $5.14 | $17.63 | $8.81 | $28.40 | $73.03 | $0.00 | $101.43 |
| Justus | Abby | 0.01% | $3.02 | $3.02 | $10.35 | $5.17 | | $5.56 | $5.56 | $19.08 | $9.54 | $4.87 | $4.87 | $16.70 | $8.35 | $26.91 | $69.19 | $0.00 | $96.09 |
| Kabacinski | Peter | 0.01% | $2.72 | $2.72 | $9.32 | $4.66 | | $5.01 | $5.01 | $17.18 | $8.59 | $4.39 | $4.39 | $15.04 | $7.52 | $24.24 | $62.32 | $0.00 | $86.56 |
| Kaczor | Michael | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kaeppel | Samuel | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kallas | Charles | 0.15% | $50.05 | $50.05 | $171.59 | $85.80 | | $92.26 | $92.26 | $316.32 | $158.16 | $80.77 | $80.77 | $276.92 | $138.46 | $446.16 | $1,147.26 | $0.00 | $1,593.41 |
| Kalliantasis | Sophia | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kalous | Tony | 0.04% | $13.86 | $13.86 | $47.52 | $23.76 | | $25.55 | $25.55 | $87.59 | $43.80 | $22.37 | $22.37 | $76.68 | $38.34 | $123.55 | $317.69 | $0.00 | $441.24 |
| Kamenz | Norman | 0.10% | $33.38 | $33.38 | $114.45 | $57.23 | | $61.54 | $61.54 | $210.98 | $105.49 | $53.87 | $53.87 | $184.71 | $92.35 | $297.58 | $765.22 | $0.00 | $1,062.80 |
| Kanekoa | Kalei | 0.02% | $5.73 | $5.73 | $19.64 | $9.82 | | $10.56 | $10.56 | $36.21 | $18.10 | $9.25 | $9.25 | $31.70 | $15.85 | $51.07 | $131.32 | $0.00 | $182.39 |
| Karch | Pierce | 0.15% | $51.05 | $51.05 | $175.04 | $87.52 | | $94.11 | $94.11 | $322.66 | $161.33 | $82.39 | $82.39 | $282.48 | $141.24 | $455.10 | $1,170.26 | $0.00 | $1,625.36 |
| Karcher | Rachel | 0.00% | $0.72 | $0.72 | $2.46 | $1.23 | | $1.32 | $1.32 | $4.53 | $2.26 | $1.16 | $1.16 | $3.96 | $1.98 | $6.39 | $16.42 | $0.00 | $22.80 |
| Karki | Andrew | 0.00% | $0.43 | $0.43 | $1.47 | $0.74 | | $0.79 | $0.79 | $2.72 | $1.36 | $0.69 | $0.69 | $2.38 | $1.19 | $3.83 | $9.85 | $0.00 | $13.68 |
| Karns | Jacob | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Karo | Timothy | 0.16% | $54.07 | $54.07 | $185.38 | $92.69 | | $99.67 | $99.67 | $341.73 | $170.87 | $87.26 | $87.26 | $299.17 | $149.59 | $482.00 | $1,239.42 | $0.00 | $1,721.42 |
| Karpf | Erik | 0.06% | $20.31 | $20.31 | $69.62 | $34.81 | | $37.43 | $37.43 | $128.35 | $64.17 | $32.77 | $32.77 | $112.36 | $56.18 | $181.03 | $465.50 | $0.00 | $646.52 |
| Kasbohm | John | 0.19% | $63.92 | $63.92 | $219.15 | $109.57 | | $117.83 | $117.83 | $403.97 | $201.99 | $103.15 | $103.15 | $353.66 | $176.83 | $569.79 | $1,465.17 | $0.00 | $2,034.96 |
| Kasiske | Devon | 0.06% | $18.64 | $18.64 | $63.89 | $31.95 | | $34.35 | $34.35 | $117.78 | $58.89 | $30.07 | $30.07 | $103.11 | $51.56 | $166.13 | $427.18 | $0.00 | $593.31 |
| Kasprzak | Joseph | 0.05% | $17.01 | $17.01 | $58.33 | $29.16 | | $31.36 | $31.36 | $107.52 | $53.76 | $27.45 | $27.45 | $94.13 | $47.06 | $151.65 | $389.96 | $0.00 | $541.61 |
| Kastein | Zachary | 0.00% | $0.59 | $0.59 | $2.01 | $1.01 | | $1.08 | $1.08 | $3.71 | $1.86 | $0.95 | $0.95 | $3.25 | $1.63 | $5.24 | $13.47 | $0.00 | $18.71 |
| Kauper | Herbert | 0.14% | $47.05 | $47.05 | $161.33 | $80.66 | | $86.74 | $86.74 | $297.39 | $148.70 | $75.94 | $75.94 | $260.35 | $130.18 | $419.46 | $1,078.61 | $0.00 | $1,498.07 |
| Kautz | Brandon | 0.02% | $6.24 | $6.24 | $21.41 | $10.71 | | $11.51 | $11.51 | $39.47 | $19.73 | $10.08 | $10.08 | $34.55 | $17.28 | $55.67 | $143.14 | $0.00 | $198.81 |
| Keener | Teddy | 0.02% | $6.07 | $6.07 | $20.81 | $10.41 | | $11.19 | $11.19 | $38.36 | $19.18 | $9.80 | $9.80 | $33.58 | $16.79 | $54.11 | $139.14 | $0.00 | $193.24 |
| Keller | Curt | 0.05% | $17.70 | $17.70 | $60.67 | $30.33 | | $32.62 | $32.62 | $111.84 | $55.92 | $28.56 | $28.56 | $97.91 | $48.95 | $157.74 | $405.63 | $0.00 | $563.37 |
| Keller | David | 0.27% | $91.99 | $91.99 | $315.39 | $157.70 | | $169.57 | $169.57 | $581.40 | $290.70 | $148.45 | $148.45 | $508.99 | $254.49 | $820.03 | $2,108.66 | $0.00 | $2,928.69 |
| Keller | Walter | 0.00% | $0.38 | $0.38 | $1.32 | $0.66 | | $0.71 | $0.71 | $2.43 | $1.22 | $0.62 | $0.62 | $2.13 | $1.06 | $3.43 | $8.82 | $0.00 | $12.25 |
| Kellogg | George | 0.14% | $45.91 | $45.91 | $157.41 | $78.71 | | $84.63 | $84.63 | $290.18 | $145.09 | $74.09 | $74.09 | $254.04 | $127.02 | $409.28 | $1,052.44 | $0.00 | $1,461.72 |
| Kelly | Austin | 0.03% | $10.55 | $10.55 | $36.17 | $18.08 | | $19.45 | $19.45 | $66.68 | $33.34 | $17.02 | $17.02 | $58.37 | $29.19 | $94.04 | $241.82 | $0.00 | $335.87 |
| Kelly | Todd | 0.08% | $26.88 | $26.88 | $92.15 | $46.08 | | $49.55 | $49.55 | $169.88 | $84.94 | $43.38 | $43.38 | $148.72 | $74.36 | $239.60 | $616.12 | $0.00 | $855.73 |
| Kempen | Lee | 0.04% | $13.43 | $13.43 | $46.05 | $23.02 | | $24.76 | $24.76 | $84.89 | $42.44 | $21.67 | $21.67 | $74.31 | $37.16 | $119.73 | $307.87 | $0.00 | $427.60 |
| Kennedy | David | 0.00% | $0.31 | $0.31 | $1.05 | $0.52 | | $0.56 | $0.56 | $1.93 | $0.96 | $0.49 | $0.49 | $1.69 | $0.84 | $2.72 | $7.00 | $0.00 | $9.72 |
| Kennedy | Robert | 0.08% | $27.64 | $27.64 | $94.78 | $47.39 | | $50.96 | $50.96 | $174.72 | $87.36 | $44.61 | $44.61 | $152.96 | $76.48 | $246.44 | $633.69 | $0.00 | $880.13 |
| Kenseth | Steve | 0.22% | $72.75 | $72.75 | $249.44 | $124.72 | | $134.12 | $134.12 | $459.83 | $229.91 | $117.41 | $117.41 | $402.56 | $201.28 | $648.57 | $1,667.75 | $0.00 | $2,316.32 |
| Kersten | Tammy | 0.04% | $14.01 | $14.01 | $48.03 | $24.01 | | $25.82 | $25.82 | $88.54 | $44.27 | $22.61 | $22.61 | $77.51 | $38.76 | $124.88 | $321.12 | $0.00 | $446.00 |
| KESNER | DAVID | 0.04% | $13.62 | $13.62 | $46.69 | $23.35 | | $25.10 | $25.10 | $86.07 | $43.04 | $21.98 | $21.98 | $75.35 | $37.68 | $121.40 | $312.17 | $0.00 | $433.57 |
| Kesterson | Leslie | 0.00% | $0.14 | $0.14 | $0.47 | $0.24 | | $0.25 | $0.25 | $0.87 | $0.44 | $0.22 | $0.22 | $0.76 | $0.38 | $1.23 | $3.16 | $0.00 | $4.40 |
| Key | Dominic | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Keyes | Travis | 0.00% | $1.24 | $1.24 | $4.25 | $2.13 | | $2.29 | $2.29 | $7.84 | $3.92 | $2.00 | $2.00 | $6.86 | $3.43 | $11.05 | $28.42 | $0.00 | $39.48 |
| Kibler | Michael | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kiefer | Daniel | 0.01% | $4.95 | $4.95 | $16.97 | $8.49 | | $9.13 | $9.13 | $31.29 | $15.64 | $7.99 | $7.99 | $27.39 | $13.70 | $44.13 | $113.47 | $0.00 | $157.60 |
| Kieliszewski | Jacob | 0.00% | $0.92 | $0.92 | $3.14 | $1.57 | | $1.69 | $1.69 | $5.79 | $2.89 | $1.48 | $1.48 | $5.07 | $2.53 | $8.16 | $20.99 | $0.00 | $29.16 |
| Kiessling | Andrew | 0.01% | $2.43 | $2.43 | $8.33 | $4.16 | | $4.48 | $4.48 | $15.35 | $7.68 | $3.92 | $3.92 | $13.44 | $6.72 | $21.65 | $55.68 | $0.00 | $77.34 |
| Kimpston | William | 0.01% | $3.58 | $3.58 | $12.29 | $6.14 | | $6.61 | $6.61 | $22.65 | $11.32 | $5.78 | $5.78 | $19.83 | $9.91 | $31.95 | $82.14 | $0.00 | $114.09 |
| Kincaid | Marques | 0.00% | $1.03 | $1.03 | $3.53 | $1.76 | | $1.90 | $1.90 | $6.50 | $3.25 | $1.66 | $1.66 | $5.69 | $2.84 | $9.17 | $23.57 | $0.00 | $32.74 |
| King | David | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| King | Douglas | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| KING | LYNNEAL | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| King | Robert | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| King | Scott | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| King | Steven | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| King | Zach | 0.17% | $56.33 | $56.33 | $193.15 | $96.57 | | $103.85 | $103.85 | $356.05 | $178.02 | $90.91 | $90.91 | $311.70 | $155.85 | $502.19 | $1,291.34 | $0.00 | $1,793.53 |
| Kingsbury | Michael | 0.09% | $28.52 | $28.52 | $97.77 | $48.89 | | $52.57 | $52.57 | $180.24 | $90.12 | $46.02 | $46.02 | $157.79 | $78.89 | $254.22 | $653.70 | $0.00 | $907.91 |
| Kinsey | Craig | 0.06% | $19.82 | $19.82 | $67.97 | $33.99 | | $36.55 | $36.55 | $125.30 | $62.65 | $31.99 | $31.99 | $109.69 | $54.85 | $176.73 | $454.44 | $0.00 | $631.17 |
| Kirby | Shawn | 0.00% | $0.02 | $0.02 | $0.07 | $0.04 | | $0.04 | $0.04 | $0.13 | $0.07 | $0.03 | $0.03 | $0.11 | $0.06 | $0.18 | $0.47 | $0.00 | $0.66 |
| Kirkland | Binnayseequa | 0.00% | $0.35 | $0.35 | $1.21 | $0.60 | | $0.65 | $0.65 | $2.23 | $1.11 | $0.57 | $0.57 | $1.95 | $0.97 | $3.14 | $8.08 | $0.00 | $11.22 |
| Klein | Henry | 0.02% | $7.34 | $7.34 | $25.18 | $12.59 | | $13.54 | $13.54 | $46.42 | $23.21 | $11.85 | $11.85 | $40.63 | $20.32 | $65.47 | $168.34 | $0.00 | $233.81 |
| Klein | Laurence | 0.23% | $75.64 | $75.64 | $259.33 | $129.67 | | $139.43 | $139.43 | $478.05 | $239.03 | $122.07 | $122.07 | $418.52 | $209.26 | $674.27 | $1,733.85 | $0.00 | $2,408.12 |
| Kleinowski | Diane | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| KLEISER | SAMANTHA | 0.00% | $0.66 | $0.66 | $2.27 | $1.14 | | $1.22 | $1.22 | $4.19 | $2.09 | $1.07 | $1.07 | $3.66 | $1.83 | $5.90 | $15.18 | $0.00 | $21.09 |
| Klimaszewski | Andrew | 0.12% | $41.14 | $41.14 | $141.06 | $70.53 | | $75.84 | $75.84 | $260.04 | $130.02 | $66.40 | $66.40 | $227.65 | $113.82 | $366.77 | $943.12 | $0.00 | $1,309.89 |
| Klimaszewski | Rachel | 0.01% | $2.47 | $2.47 | $8.47 | $4.24 | | $4.56 | $4.56 | $15.62 | $7.81 | $3.99 | $3.99 | $13.68 | $6.84 | $22.03 | $56.66 | $0.00 | $78.69 |
| Klinger | John | 0.01% | $3.29 | $3.29 | $11.29 | $5.65 | | $6.07 | $6.07 | $20.81 | $10.41 | $5.31 | $5.31 | $18.22 | $9.11 | $29.36 | $75.49 | $0.00 | $104.85 |
| Klingler | Dylan | 0.02% | $6.92 | $6.92 | $23.73 | $11.87 | | $12.76 | $12.76 | $43.75 | $21.88 | $11.17 | $11.17 | $38.30 | $19.15 | $61.71 | $158.68 | $0.00 | $220.39 |
| Kloet | Michael | 0.00% | $0.55 | $0.55 | $1.90 | $0.95 | | $1.02 | $1.02 | $3.50 | $1.75 | $0.89 | $0.89 | $3.07 | $1.53 | $4.94 | $12.71 | $0.00 | $17.65 |
| Kloida | Kevin | 0.04% | $12.77 | $12.77 | $43.78 | $21.89 | | $23.54 | $23.54 | $80.71 | $40.36 | $20.61 | $20.61 | $70.66 | $35.33 | $113.84 | $292.73 | $0.00 | $406.58 |
| Kloth | Kelly | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Knaus | Thomas | 0.01% | $4.12 | $4.12 | $14.12 | $7.06 | | $7.59 | $7.59 | $26.03 | $13.02 | $6.65 | $6.65 | $22.79 | $11.40 | $36.72 | $94.42 | $0.00 | $131.14 |
| Kneisler | Thomas | 0.00% | $1.38 | $1.38 | $4.71 | $2.36 | | $2.54 | $2.54 | $8.69 | $4.35 | $2.22 | $2.22 | $7.61 | $3.80 | $12.26 | $31.52 | $0.00 | $43.78 |
| Knepfel | Lukas | 0.00% | $0.16 | $0.16 | $0.54 | $0.27 | | $0.29 | $0.29 | $1.00 | $0.50 | $0.26 | $0.26 | $0.88 | $0.44 | $1.41 | $3.63 | $0.00 | $5.04 |
| Koenig | Dietmar | 0.03% | $9.92 | $9.92 | $34.02 | $17.01 | | $18.29 | $18.29 | $62.72 | $31.36 | $16.01 | $16.01 | $54.90 | $27.45 | $88.46 | $227.46 | $0.00 | $315.91 |
| Koeppler | Nicholas | 0.07% | $23.90 | $23.90 | $81.96 | $40.98 | | $44.07 | $44.07 | $151.08 | $75.54 | $38.58 | $38.58 | $132.26 | $66.13 | $213.09 | $547.95 | $0.00 | $761.05 |
| Kohlmeier | Daniel | 0.05% | $17.88 | $17.88 | $61.31 | $30.65 | | $32.96 | $32.96 | $113.01 | $56.51 | $28.86 | $28.86 | $98.94 | $49.47 | $159.40 | $409.88 | $0.00 | $569.28 |
| Koker | Thomas | 0.02% | $7.31 | $7.31 | $25.08 | $12.54 | | $13.48 | $13.48 | $46.23 | $23.11 | $11.80 | $11.80 | $40.47 | $20.23 | $65.20 | $167.66 | $0.00 | $232.86 |
| Kolb | Jeffrey | 0.04% | $12.23 | $12.23 | $41.94 | $20.97 | | $22.55 | $22.55 | $77.31 | $38.65 | $19.74 | $19.74 | $67.68 | $33.84 | $109.04 | $280.38 | $0.00 | $389.42 |
| Koleno | Timothy | 0.04% | $12.62 | $12.62 | $43.25 | $21.63 | | $23.25 | $23.25 | $79.73 | $39.87 | $20.36 | $20.36 | $69.80 | $34.90 | $112.46 | $289.17 | $0.00 | $401.63 |
| KOLLER | ANTHONY | 0.16% | $53.60 | $53.60 | $183.76 | $91.88 | | $98.80 | $98.80 | $338.75 | $169.38 | $86.50 | $86.50 | $296.56 | $148.28 | $477.80 | $1,228.62 | $0.00 | $1,706.42 |
| Komassa | Sarah | 0.00% | $1.32 | $1.32 | $4.52 | $2.26 | | $2.43 | $2.43 | $8.32 | $4.16 | $2.13 | $2.13 | $7.29 | $3.64 | $11.74 | $30.19 | $0.00 | $41.93 |
| Komosa | Harley | 0.00% | $1.37 | $1.37 | $4.69 | $2.34 | | $2.52 | $2.52 | $8.64 | $4.32 | $2.21 | $2.21 | $7.56 | $3.78 | $12.19 | $31.33 | $0.00 | $43.52 |
| Konkol | Davis | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Koontz | Nathan | 0.05% | $15.26 | $15.26 | $52.30 | $26.15 | | $28.12 | $28.12 | $96.42 | $48.21 | $24.62 | $24.62 | $84.41 | $42.20 | $135.99 | $349.70 | $0.00 | $485.69 |
| Kopacz | Carl | 0.01% | $3.74 | $3.74 | $12.81 | $6.40 | | $6.89 | $6.89 | $23.61 | $11.81 | $6.03 | $6.03 | $20.67 | $10.34 | $33.30 | $85.64 | $0.00 | $118.94 |
| Koprek | Ryan | 0.04% | $15.08 | $15.08 | $51.70 | $25.85 | | $27.80 | $27.80 | $95.31 | $47.66 | $24.34 | $24.34 | $83.44 | $41.72 | $134.43 | $345.69 | $0.00 | $480.12 |
| Kosirog | Kevin | 0.03% | $11.43 | $11.43 | $39.18 | $19.59 | | $21.07 | $21.07 | $72.23 | $36.12 | $18.44 | $18.44 | $63.24 | $31.62 | $101.88 | $261.98 | $0.00 | $363.86 |
| Kotenko | Igor | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kraase | Sara | 0.02% | $6.28 | $6.28 | $21.52 | $10.76 | | $11.57 | $11.57 | $39.66 | $19.83 | $10.13 | $10.13 | $34.72 | $17.36 | $55.94 | $143.85 | $0.00 | $199.79 |
| Krahenbuhl | Joshua | 0.05% | $18.28 | $18.28 | $62.69 | $31.35 | | $33.71 | $33.71 | $115.57 | $57.78 | $29.51 | $29.51 | $101.17 | $50.59 | $163.00 | $419.14 | $0.00 | $582.14 |
| Krause | Michael | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Krause | Steven | 0.06% | $20.72 | $20.72 | $71.06 | $35.53 | | $38.20 | $38.20 | $130.99 | $65.49 | $33.45 | $33.45 | $114.67 | $57.34 | $184.75 | $475.08 | $0.00 | $659.83 |
| KRAUSE | TRAVIS | 0.02% | $7.80 | $7.80 | $26.73 | $13.36 | | $14.37 | $14.37 | $49.27 | $24.64 | $12.58 | $12.58 | $43.13 | $21.57 | $69.49 | $178.70 | $0.00 | $248.19 |
| Krautsack | Dominick | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Krchma | Shawna | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kriegel | Cole | 0.01% | $2.78 | $2.78 | $9.52 | $4.76 | | $5.12 | $5.12 | $17.55 | $8.77 | $4.48 | $4.48 | $15.36 | $7.68 | $24.75 | $63.65 | $0.00 | $88.40 |
| Krier | Richard | 0.03% | $10.83 | $10.83 | $37.14 | $18.57 | | $19.97 | $19.97 | $68.47 | $34.24 | $17.48 | $17.48 | $59.94 | $29.97 | $96.57 | $248.34 | $0.00 | $344.91 |
| Kriese | Daniel | 0.01% | $3.18 | $3.18 | $10.91 | $5.45 | | $5.86 | $5.86 | $20.11 | $10.05 | $5.13 | $5.13 | $17.60 | $8.80 | $28.36 | $72.93 | $0.00 | $101.29 |
| Kriewaldt | Ashley | 0.01% | $1.84 | $1.84 | $6.31 | $3.16 | | $3.39 | $3.39 | $11.63 | $5.82 | $2.97 | $2.97 | $10.18 | $5.09 | $16.41 | $42.19 | $0.00 | $58.60 |
| Krizek | Joe | 0.04% | $13.54 | $13.54 | $46.44 | $23.22 | | $24.97 | $24.97 | $85.60 | $42.80 | $21.86 | $21.86 | $74.94 | $37.47 | $120.74 | $310.47 | $0.00 | $431.20 |
| Kroeger | Louis | 0.13% | $43.64 | $43.64 | $149.61 | $74.80 | | $80.44 | $80.44 | $275.79 | $137.89 | $70.42 | $70.42 | $241.44 | $120.72 | $388.99 | $1,000.26 | $0.00 | $1,389.25 |
| Krofta | Mathew | 0.00% | $0.07 | $0.07 | $0.25 | $0.12 | | $0.13 | $0.13 | $0.46 | $0.23 | $0.12 | $0.12 | $0.40 | $0.20 | $0.64 | $1.65 | $0.00 | $2.29 |
| Kroncke | David | 0.11% | $37.57 | $37.57 | $128.82 | $64.41 | | $69.26 | $69.26 | $237.48 | $118.74 | $60.64 | $60.64 | $207.90 | $103.95 | $334.95 | $861.31 | $0.00 | $1,196.26 |
| Krueger | Micah | 0.01% | $1.80 | $1.80 | $6.17 | $3.09 | | $3.32 | $3.32 | $11.38 | $5.69 | $2.91 | $2.91 | $9.96 | $4.98 | $16.05 | $41.27 | $0.00 | $57.32 |
| Krugel | Raymond | 0.05% | $18.20 | $18.20 | $62.38 | $31.19 | | $33.54 | $33.54 | $115.00 | $57.50 | $29.36 | $29.36 | $100.68 | $50.34 | $162.20 | $417.08 | $0.00 | $579.28 |
| Kruse | Terry | 0.03% | $9.16 | $9.16 | $31.41 | $15.71 | | $16.89 | $16.89 | $57.91 | $28.95 | $14.79 | $14.79 | $50.69 | $25.35 | $81.68 | $210.02 | $0.00 | $291.70 |
| Kruszka | Joel | 0.00% | $0.25 | $0.25 | $0.84 | $0.42 | | $0.45 | $0.45 | $1.56 | $0.78 | $0.40 | $0.40 | $1.36 | $0.68 | $2.19 | $5.64 | $0.00 | $7.83 |
| Krutsch | James | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kry | Daniel | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kuback | James | 0.33% | $111.68 | $111.68 | $382.90 | $191.45 | | $205.87 | $205.87 | $705.84 | $352.92 | $180.23 | $180.23 | $617.93 | $308.97 | $995.55 | $2,560.06 | $0.00 | $3,555.55 |
| Kuefler | Elizabeth | 0.03% | $10.32 | $10.32 | $35.38 | $17.69 | | $19.02 | $19.02 | $65.21 | $32.61 | $16.65 | $16.65 | $57.09 | $28.55 | $91.98 | $236.52 | $0.00 | $328.50 |
| Kuhn | Stephanie | 0.00% | $0.91 | $0.91 | $3.14 | $1.57 | | $1.69 | $1.69 | $5.78 | $2.89 | $1.48 | $1.48 | $5.06 | $2.53 | $8.15 | $20.97 | $0.00 | $29.12 |
| Kuik | Mary | 0.00% | $0.04 | $0.04 | $0.12 | $0.06 | | $0.07 | $0.07 | $0.23 | $0.11 | $0.06 | $0.06 | $0.20 | $0.10 | $0.32 | $0.83 | $0.00 | $1.15 |
| Kujawa | Joshua | 0.21% | $71.60 | $71.60 | $245.48 | $122.74 | | $131.98 | $131.98 | $452.52 | $226.26 | $115.55 | $115.55 | $396.16 | $198.08 | $638.26 | $1,641.24 | $0.00 | $2,279.50 |
| Kull | Kasey | 0.00% | $0.50 | $0.50 | $1.73 | $0.87 | | $0.93 | $0.93 | $3.19 | $1.60 | $0.81 | $0.81 | $2.79 | $1.40 | $4.50 | $11.57 | $0.00 | $16.07 |
| Kurtz | Brian | 0.08% | $25.72 | $25.72 | $88.19 | $44.10 | | $47.42 | $47.42 | $162.57 | $81.29 | $41.51 | $41.51 | $142.33 | $71.16 | $229.30 | $589.64 | $0.00 | $818.94 |

19279827.1

| Last Name | First Name | Pro Rata % | PAYMENT NO. 1 - DUE BY DECEMBER 1, 2018 | | | | | PAYMENT NO. 2 - DUE BY JULY 1, 2019 | | | | PAYMENT NO. 3 - DUE BY JUNE 1, 2020 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | 1099 Service Payment | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA Total Payment | WI Law Total Payment | Total Service Payment | Total Payments |
| Kutz | Kevin | 0.01% | $3.56 | $3.56 | $12.21 | $6.11 | | $6.57 | $6.57 | $22.51 | $11.25 | $5.75 | $5.75 | $19.71 | $9.85 | $31.75 | $81.64 | $0.00 | $113.39 |
| Kyle | Christopher | 0.06% | $5.03 | $5.03 | $17.23 | $8.62 | | $9.27 | $9.27 | $31.77 | $15.88 | $8.11 | $8.11 | $27.81 | $13.91 | $44.81 | $115.22 | $0.00 | $160.03 |
| Kyto | Katrina | 0.06% | $18.96 | $18.96 | $65.01 | $32.50 | | $34.95 | $34.95 | $119.84 | $59.92 | $30.60 | $30.60 | $104.91 | $52.46 | $109.02 | $494.63 | $0.00 | $603.65 |
| La Croix | Caio | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lacey | Matt | 0.06% | $19.07 | $19.07 | $65.38 | $32.69 | | $35.15 | $35.15 | $120.53 | $60.26 | $30.78 | $30.78 | $105.51 | $52.76 | $170.00 | $437.13 | $0.00 | $607.13 |
| Lacrosse | Matthew | 0.01% | $3.87 | $3.87 | $13.28 | $6.64 | | $7.14 | $7.14 | $24.48 | $12.24 | $6.25 | $6.25 | $21.43 | $10.72 | $34.53 | $88.79 | $0.00 | $123.32 |
| Laforest | Jake | 0.02% | $5.79 | $5.79 | $19.84 | $9.92 | | $10.67 | $10.67 | $36.57 | $18.29 | $9.34 | $9.34 | $32.02 | $16.01 | $51.59 | $132.65 | $0.00 | $184.23 |
| Lamantia | Mark | 0.03% | $9.33 | $9.33 | $31.98 | $15.99 | | $17.20 | $17.20 | $58.96 | $29.48 | $15.05 | $15.05 | $51.61 | $25.81 | $83.15 | $213.82 | $0.00 | $296.98 |
| Lamere | Christian | 0.01% | $3.78 | $3.78 | $12.96 | $6.48 | | $6.97 | $6.97 | $23.89 | $11.95 | $6.10 | $6.10 | $20.92 | $10.46 | $33.70 | $86.66 | $0.00 | $120.36 |
| Lancaster | Burt | 0.03% | $11.29 | $11.29 | $38.71 | $19.36 | | $20.81 | $20.81 | $71.36 | $35.68 | $18.22 | $18.22 | $62.47 | $31.24 | $100.65 | $258.82 | $0.00 | $359.47 |
| Landers | Dustin | 0.09% | $31.06 | $31.06 | $106.51 | $53.25 | | $57.27 | $57.27 | $196.34 | $98.17 | $50.13 | $50.13 | $171.89 | $85.94 | $276.93 | $712.10 | $0.00 | $989.03 |
| Larsen | Dirk | 0.11% | $35.93 | $35.93 | $123.20 | $61.60 | | $66.24 | $66.24 | $227.10 | $113.55 | $57.99 | $57.99 | $198.82 | $99.41 | $320.32 | $823.67 | $0.00 | $1,143.99 |
| Larsen | Dylon | 0.03% | $11.29 | $11.29 | $38.72 | $19.36 | | $20.82 | $20.82 | $71.38 | $35.69 | $18.23 | $18.23 | $62.49 | $31.25 | $100.69 | $258.90 | $0.00 | $359.59 |
| Larson | James | 0.01% | $2.95 | $2.95 | $10.12 | $5.06 | | $5.44 | $5.44 | $18.65 | $9.33 | $4.76 | $4.76 | $16.33 | $8.17 | $26.31 | $67.65 | $0.00 | $93.96 |
| Larson | Samantha | 0.01% | $2.09 | $2.09 | $7.18 | $3.59 | | $3.86 | $3.86 | $13.24 | $6.62 | $3.38 | $3.38 | $11.59 | $5.79 | $18.67 | $48.01 | $0.00 | $66.68 |
| Lassanske | Jonah | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Latorre | Luis | 0.04% | $12.35 | $12.35 | $42.34 | $21.17 | | $22.77 | $22.77 | $78.06 | $39.03 | $19.93 | $19.93 | $68.33 | $34.17 | $110.10 | $283.10 | $0.00 | $393.20 |
| Laubenheimer | Millard | 0.01% | $4.21 | $4.21 | $14.43 | $7.21 | | $7.76 | $7.76 | $26.59 | $13.30 | $6.79 | $6.79 | $23.28 | $11.64 | $37.51 | $96.46 | $0.00 | $133.97 |
| Lauber | Michael | 0.00% | $0.37 | $0.37 | $1.26 | $0.63 | | $0.67 | $0.67 | $2.31 | $1.16 | $0.59 | $0.59 | $2.03 | $1.01 | $3.26 | $8.39 | $0.00 | $11.65 |
| Laugavitz | Lance | 0.05% | $18.19 | $18.19 | $62.36 | $31.18 | | $33.53 | $33.53 | $114.95 | $57.47 | $29.35 | $29.35 | $100.63 | $50.32 | $162.13 | $416.91 | $0.00 | $579.04 |
| Laurent | Amy | 0.00% | $0.05 | $0.05 | $0.17 | $0.09 | | $0.09 | $0.09 | $0.31 | $0.16 | $0.08 | $0.08 | $0.27 | $0.14 | $0.44 | $1.14 | $0.00 | $1.58 |
| Laurin | Justin | 0.00% | $0.07 | $0.07 | $0.23 | $0.11 | | $0.12 | $0.12 | $0.42 | $0.21 | $0.11 | $0.11 | $0.37 | $0.18 | $0.59 | $1.51 | $0.00 | $2.10 |
| Lavake | Douglas | 0.00% | $0.17 | $0.17 | $0.60 | $0.30 | | $0.32 | $0.32 | $1.10 | $0.55 | $0.28 | $0.28 | $0.97 | $0.48 | $1.56 | $4.01 | $0.00 | $5.57 |
| Laviolette | David | 0.02% | $7.88 | $7.88 | $27.00 | $13.50 | | $14.52 | $14.52 | $49.78 | $24.89 | $12.71 | $12.71 | $43.58 | $21.79 | $70.21 | $180.54 | $0.00 | $250.75 |
| LaViolette | Miranda | 0.00% | $0.61 | $0.61 | $2.08 | $1.04 | | $1.12 | $1.12 | $3.83 | $1.91 | $0.98 | $0.98 | $3.35 | $1.68 | $5.40 | $13.89 | $0.00 | $19.29 |
| Le Sage | Matt | 0.01% | $1.69 | $1.69 | $5.81 | $2.91 | | $3.12 | $3.12 | $10.71 | $5.36 | $2.73 | $2.73 | $9.38 | $4.69 | $15.11 | $38.85 | $0.00 | $53.95 |
| Leclair | John | 0.01% | $4.18 | $4.18 | $14.34 | $7.17 | | $7.71 | $7.71 | $26.44 | $13.22 | $6.75 | $6.75 | $23.14 | $11.57 | $37.29 | $95.88 | $0.00 | $133.16 |
| Lecus | James | 0.02% | $6.91 | $6.91 | $23.69 | $11.84 | | $12.74 | $12.74 | $43.67 | $21.83 | $11.15 | $11.15 | $38.23 | $19.11 | $61.59 | $158.38 | $0.00 | $219.97 |
| Lee | Cory | 0.02% | $8.20 | $8.20 | $28.10 | $14.05 | | $15.11 | $15.11 | $51.80 | $25.90 | $13.23 | $13.23 | $45.35 | $22.68 | $73.07 | $187.89 | $0.00 | $260.96 |
| Lee | Dangelo | 0.02% | $7.82 | $7.82 | $26.80 | $13.40 | | $14.41 | $14.41 | $49.39 | $24.70 | $12.61 | $12.61 | $43.24 | $21.62 | $69.67 | $179.15 | $0.00 | $248.82 |
| Lehmann | Jonathan | 0.04% | $14.41 | $14.41 | $49.40 | $24.70 | | $26.56 | $26.56 | $91.06 | $45.53 | $23.25 | $23.25 | $79.72 | $39.86 | $128.43 | $330.25 | $0.00 | $458.68 |
| Leichtle | Mitchell | 0.00% | $1.59 | $1.59 | $5.44 | $2.72 | | $2.93 | $2.93 | $10.03 | $5.02 | $2.56 | $2.56 | $8.78 | $4.39 | $14.15 | $36.39 | $0.00 | $50.54 |
| Leinbach | Zachary | 0.03% | $10.71 | $10.71 | $36.72 | $18.36 | | $19.74 | $19.74 | $67.69 | $33.84 | $17.28 | $17.28 | $59.26 | $29.63 | $95.47 | $245.49 | $0.00 | $340.96 |
| Leise | Erin | 0.01% | $3.78 | $3.78 | $12.97 | $6.48 | | $6.97 | $6.97 | $23.90 | $11.95 | $6.10 | $6.10 | $20.93 | $10.46 | $33.72 | $86.70 | $0.00 | $120.41 |
| Leister | Scott | 0.12% | $39.54 | $39.54 | $135.58 | $67.79 | | $72.89 | $72.89 | $249.92 | $124.96 | $63.82 | $63.82 | $218.79 | $109.40 | $352.50 | $906.44 | $0.00 | $1,258.94 |
| Lentz | Joshua | 0.02% | $6.42 | $6.42 | $22.00 | $11.00 | | $11.83 | $11.83 | $40.55 | $20.27 | $10.35 | $10.35 | $35.50 | $17.75 | $57.19 | $147.06 | $0.00 | $204.25 |
| Lenz | Shane | 0.01% | $3.67 | $3.67 | $12.59 | $6.30 | | $6.77 | $6.77 | $23.21 | $11.61 | $5.93 | $5.93 | $20.32 | $10.16 | $32.74 | $84.19 | $0.00 | $116.94 |
| Levendusky | Jordan | 0.02% | $7.70 | $7.70 | $26.41 | $13.21 | | $14.20 | $14.20 | $48.69 | $24.35 | $12.43 | $12.43 | $42.63 | $21.31 | $68.68 | $176.60 | $0.00 | $245.28 |
| Levin | Max | 0.00% | $0.48 | $0.48 | $1.65 | $0.82 | | $0.89 | $0.89 | $3.04 | $1.52 | $0.78 | $0.78 | $2.66 | $1.33 | $4.29 | $11.02 | $0.00 | $15.31 |
| Lewis | Fredonia | 0.05% | $17.76 | $17.76 | $60.88 | $30.44 | | $32.73 | $32.73 | $112.22 | $56.11 | $28.66 | $28.66 | $98.25 | $49.12 | $158.29 | $407.03 | $0.00 | $565.31 |
| Lewis | Kineith | 0.02% | $7.42 | $7.42 | $25.46 | $12.73 | | $13.69 | $13.69 | $46.93 | $23.46 | $11.98 | $11.98 | $41.08 | $20.54 | $66.19 | $170.19 | $0.00 | $236.38 |
| Lewis | Mark | 0.01% | $4.99 | $4.99 | $17.12 | $8.56 | | $9.20 | $9.20 | $31.55 | $15.78 | $8.06 | $8.06 | $27.62 | $13.81 | $44.51 | $114.45 | $0.00 | $158.95 |
| Leyda | Melissa | 0.01% | $2.48 | $2.48 | $8.49 | $4.24 | | $4.56 | $4.56 | $15.65 | $7.82 | $4.00 | $4.00 | $13.70 | $6.85 | $22.07 | $56.75 | $0.00 | $78.82 |
| Leyo | Abby | 0.03% | $10.10 | $10.10 | $34.63 | $17.32 | | $18.62 | $18.62 | $63.84 | $31.92 | $16.30 | $16.30 | $55.89 | $27.95 | $90.05 | $231.56 | $0.00 | $321.61 |
| Liesch | Kevin | 0.13% | $44.82 | $44.82 | $153.66 | $76.83 | | $82.62 | $82.62 | $283.26 | $141.63 | $72.33 | $72.33 | $247.98 | $123.99 | $399.52 | $1,027.34 | $0.00 | $1,426.86 |
| Linden | David | 0.00% | $0.07 | $0.07 | $0.23 | $0.11 | | $0.12 | $0.12 | $0.42 | $0.21 | $0.11 | $0.11 | $0.37 | $0.18 | $0.59 | $1.52 | $0.00 | $2.12 |
| LINDEN | SARAH | 0.11% | $38.05 | $38.05 | $130.47 | $65.23 | | $70.15 | $70.15 | $240.50 | $120.25 | $61.41 | $61.41 | $210.55 | $105.27 | $339.22 | $872.27 | $0.00 | $1,211.49 |
| Lindert | Kyle | 0.01% | $3.47 | $3.47 | $11.88 | $5.94 | | $6.39 | $6.39 | $21.90 | $10.95 | $5.59 | $5.59 | $19.18 | $9.59 | $30.89 | $79.44 | $0.00 | $110.34 |
| Line | Seth | 0.00% | $1.37 | $1.37 | $4.70 | $2.35 | | $2.53 | $2.53 | $8.67 | $4.34 | $2.21 | $2.21 | $7.59 | $3.80 | $12.23 | $31.45 | $0.00 | $43.68 |
| Lipinski | Keith | 0.15% | $50.67 | $50.67 | $173.71 | $86.86 | | $93.40 | $93.40 | $320.22 | $160.11 | $81.77 | $81.77 | $280.34 | $140.17 | $451.66 | $1,161.41 | $0.00 | $1,613.06 |
| Lisowski | James | 0.02% | $7.60 | $7.60 | $26.04 | $13.02 | | $14.00 | $14.00 | $48.00 | $24.00 | $12.26 | $12.26 | $42.02 | $21.01 | $67.71 | $174.10 | $0.00 | $241.81 |
| Lisowski | Michell | 0.06% | $20.13 | $20.13 | $69.03 | $34.51 | | $37.11 | $37.11 | $127.25 | $63.62 | $32.49 | $32.49 | $111.40 | $55.70 | $179.48 | $461.52 | $0.00 | $641.00 |
| Little | Anthony | 0.00% | $1.65 | $1.65 | $5.65 | $2.83 | | $3.04 | $3.04 | $10.42 | $5.21 | $2.66 | $2.66 | $9.12 | $4.56 | $14.69 | $37.78 | $0.00 | $52.48 |
| LLAMAS | JOSE | 0.00% | $0.60 | $0.60 | $2.05 | $1.03 | | $1.10 | $1.10 | $3.78 | $1.89 | $0.97 | $0.97 | $3.31 | $1.66 | $5.34 | $13.72 | $0.00 | $19.06 |
| Lloyd | Jimmie | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lochen | Jeffrey | 0.01% | $4.07 | $4.07 | $13.94 | $6.97 | | $7.49 | $7.49 | $25.70 | $12.85 | $6.56 | $6.56 | $22.50 | $11.25 | $36.24 | $93.20 | $0.00 | $129.44 |
| Lockwood | Jamar | 0.00% | $0.62 | $0.62 | $2.14 | $1.07 | | $1.15 | $1.15 | $3.95 | $1.97 | $1.01 | $1.01 | $3.46 | $1.73 | $5.57 | $14.31 | $0.00 | $19.88 |
| Locnikar | Amber | 0.01% | $3.51 | $3.51 | $12.05 | $6.02 | | $6.48 | $6.48 | $22.21 | $11.10 | $5.67 | $5.67 | $19.44 | $9.72 | $31.32 | $80.54 | $0.00 | $111.86 |
| Lohman | Bethany | 0.00% | $0.02 | $0.02 | $0.07 | $0.03 | | $0.04 | $0.04 | $0.13 | $0.06 | $0.03 | $0.03 | $0.11 | $0.06 | $0.18 | $0.46 | $0.00 | $0.64 |
| Londo | Jennifer | 0.00% | $0.43 | $0.43 | $1.48 | $0.74 | | $0.80 | $0.80 | $2.73 | $1.36 | $0.70 | $0.70 | $2.39 | $1.19 | $3.85 | $9.89 | $0.00 | $13.74 |
| Long | Randall | 0.09% | $31.59 | $31.59 | $108.29 | $54.15 | | $58.22 | $58.22 | $199.63 | $99.81 | $50.97 | $50.97 | $174.76 | $87.38 | $281.57 | $724.03 | $0.00 | $1,005.59 |
| Loomis | Amanda | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lopez | Gloria | 0.09% | $29.85 | $29.85 | $102.33 | $51.16 | | $55.02 | $55.02 | $188.63 | $94.31 | $48.16 | $48.16 | $165.14 | $82.57 | $266.05 | $684.14 | $0.00 | $950.19 |
| Lopez | Marco | 0.02% | $6.07 | $6.07 | $20.80 | $10.40 | | $11.19 | $11.19 | $38.35 | $19.18 | $9.79 | $9.79 | $33.57 | $16.79 | $54.09 | $139.10 | $0.00 | $193.19 |
| Lopez | Rosie | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lor | Dan | 0.03% | $9.61 | $9.61 | $32.95 | $16.48 | | $17.72 | $17.72 | $60.74 | $30.37 | $15.51 | $15.51 | $53.18 | $26.59 | $85.67 | $220.30 | $0.00 | $305.97 |
| Lorenzo | Kristializ | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lorge | Michael | 0.04% | $13.55 | $13.55 | $46.45 | $23.23 | | $24.98 | $24.98 | $85.63 | $42.81 | $21.86 | $21.86 | $74.96 | $37.48 | $120.78 | $310.57 | $0.00 | $431.34 |
| Louis | Ernest | 0.01% | $2.76 | $2.76 | $9.48 | $4.74 | | $5.10 | $5.10 | $17.48 | $8.74 | $4.46 | $4.46 | $15.30 | $7.65 | $24.65 | $63.38 | $0.00 | $88.03 |
| Loving | Sabrina | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lowther | Jake | 0.04% | $12.87 | $12.87 | $44.11 | $22.05 | | $23.72 | $23.72 | $81.31 | $40.66 | $20.76 | $20.76 | $71.18 | $35.59 | $114.69 | $294.91 | $0.00 | $409.59 |
| Lucus | Shane | 0.01% | $4.09 | $4.09 | $14.01 | $7.01 | | $7.53 | $7.53 | $25.83 | $12.92 | $6.60 | $6.60 | $22.62 | $11.31 | $36.44 | $93.69 | $0.00 | $130.13 |
| Lueck | Nicholas | 0.03% | $8.60 | $8.60 | $29.49 | $14.75 | | $15.86 | $15.86 | $54.37 | $27.18 | $13.88 | $13.88 | $47.60 | $23.80 | $76.68 | $197.18 | $0.00 | $273.86 |
| Lugonja | Marko | 0.01% | $3.65 | $3.65 | $12.53 | $6.26 | | $6.74 | $6.74 | $23.10 | $11.55 | $5.90 | $5.90 | $20.22 | $10.11 | $32.58 | $83.77 | $0.00 | $116.35 |
| Lukes | Tyler | 0.03% | $9.03 | $9.03 | $30.96 | $15.48 | | $16.64 | $16.64 | $57.07 | $28.53 | $14.57 | $14.57 | $49.96 | $24.98 | $80.49 | $206.98 | $0.00 | $287.47 |
| Lundberg | David | 0.00% | $1.13 | $1.13 | $3.88 | $1.94 | | $2.09 | $2.09 | $7.15 | $3.58 | $1.83 | $1.83 | $6.26 | $3.13 | $10.09 | $25.95 | $0.00 | $36.05 |
| Lussow | Drew | 0.00% | $0.50 | $0.50 | $1.72 | $0.86 | | $0.92 | $0.92 | $3.16 | $1.58 | $0.81 | $0.81 | $2.76 | $1.38 | $4.45 | $11.45 | $0.00 | $15.91 |
| Luster-Brown | Delorean | 0.00% | $1.52 | $1.52 | $5.22 | $2.61 | | $2.80 | $2.80 | $9.61 | $4.81 | $2.45 | $2.45 | $8.42 | $4.21 | $13.56 | $34.87 | $0.00 | $48.43 |
| Lyman | Daniel | 0.00% | $0.94 | $0.94 | $3.24 | $1.62 | | $1.74 | $1.74 | $5.97 | $2.99 | $1.52 | $1.52 | $5.23 | $2.61 | $8.42 | $21.66 | $0.00 | $30.08 |
| Lynch | Turner | 0.05% | $15.45 | $15.45 | $52.98 | $26.49 | | $28.48 | $28.48 | $97.66 | $48.83 | $24.94 | $24.94 | $85.50 | $42.75 | $137.74 | $354.19 | $0.00 | $491.94 |
| MacIntyre | Andrew | 0.02% | $6.04 | $6.04 | $20.70 | $10.35 | | $11.13 | $11.13 | $38.16 | $19.08 | $9.74 | $9.74 | $33.41 | $16.70 | $53.82 | $138.39 | $0.00 | $192.21 |
| Mackovic | Gerald | 0.00% | $0.30 | $0.30 | $1.01 | $0.51 | | $0.54 | $0.54 | $1.87 | $0.93 | $0.48 | $0.48 | $1.63 | $0.82 | $2.63 | $6.77 | $0.00 | $9.41 |
| Madden | Nicholas | 0.01% | $2.61 | $2.61 | $8.94 | $4.47 | | $4.81 | $4.81 | $16.48 | $8.24 | $4.21 | $4.21 | $14.43 | $7.22 | $23.25 | $59.79 | $0.00 | $83.04 |
| Madison | Tajh | 0.01% | $2.73 | $2.73 | $9.37 | $4.68 | | $5.04 | $5.04 | $17.27 | $8.63 | $4.41 | $4.41 | $15.12 | $7.56 | $24.35 | $62.62 | $0.00 | $86.98 |
| Magsaysay | Federico | 0.05% | $15.20 | $15.20 | $52.11 | $26.06 | | $28.02 | $28.02 | $96.07 | $48.03 | $24.53 | $24.53 | $84.10 | $42.05 | $135.50 | $348.43 | $0.00 | $483.93 |
| Mahan | Ashley | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Maher | Jacob | 0.01% | $4.85 | $4.85 | $16.64 | $8.32 | | $8.95 | $8.95 | $30.67 | $15.34 | $7.83 | $7.83 | $26.85 | $13.43 | $43.26 | $111.24 | $0.00 | $154.50 |
| Mahoney | Jenny | 0.01% | $2.85 | $2.85 | $9.77 | $4.88 | | $5.25 | $5.25 | $18.01 | $9.00 | $4.60 | $4.60 | $15.76 | $7.88 | $25.40 | $65.31 | $0.00 | $90.71 |
| Makesen | Richard | 0.06% | $19.79 | $19.79 | $67.85 | $33.93 | | $36.48 | $36.48 | $125.08 | $62.54 | $31.94 | $31.94 | $109.50 | $54.75 | $176.42 | $453.64 | $0.00 | $630.06 |
| Makovec | Justine | 0.03% | $9.75 | $9.75 | $33.43 | $16.71 | | $17.97 | $17.97 | $61.62 | $30.81 | $15.74 | $15.74 | $53.95 | $26.97 | $86.92 | $223.51 | $0.00 | $310.43 |
| Malinowski | Dakota | 0.07% | $22.01 | $22.01 | $75.48 | $37.74 | | $40.58 | $40.58 | $139.14 | $69.57 | $35.53 | $35.53 | $121.81 | $60.91 | $196.25 | $504.64 | $0.00 | $700.89 |
| Malone | Brian | 0.03% | $1.29 | $2.29 | $7.85 | $3.93 | | $4.22 | $4.22 | $14.47 | $7.24 | $3.70 | $3.70 | $12.67 | $6.33 | $20.41 | $52.49 | $0.00 | $72.90 |
| Malueg | Matthew | 0.00% | $0.97 | $0.97 | $3.32 | $1.66 | | $1.78 | $1.78 | $6.11 | $3.06 | $1.56 | $1.56 | $5.35 | $2.68 | $8.42 | $22.17 | $0.00 | $72.90 |
| Malyar | Shafiullah | 0.04% | $14.41 | $14.41 | $49.41 | $24.70 | | $26.56 | $26.56 | $91.08 | $45.54 | $23.26 | $23.26 | $79.74 | $39.87 | $128.46 | $330.33 | $0.00 | $458.79 |
| Mangold | Hunter | 0.00% | $0.86 | $0.86 | $2.95 | $1.48 | | $1.59 | $1.59 | $5.44 | $2.72 | $1.39 | $1.39 | $4.77 | $2.38 | $7.68 | $19.75 | $0.00 | $27.42 |
| Mann | Derek | 0.02% | $6.65 | $6.65 | $22.81 | $11.40 | | $12.26 | $12.26 | $42.04 | $21.02 | $10.73 | $10.73 | $36.80 | $18.40 | $59.29 | $152.47 | $0.00 | $211.77 |
| Manninen | David | 0.01% | $2.90 | $2.90 | $9.93 | $4.97 | | $5.34 | $5.34 | $18.31 | $9.16 | $4.68 | $4.68 | $16.03 | $8.02 | $25.83 | $66.42 | $0.00 | $92.25 |
| Mannix | Carter | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mapes | Matthew | 0.01% | $2.28 | $2.28 | $7.83 | $3.91 | | $4.21 | $4.21 | $14.43 | $7.21 | $3.68 | $3.68 | $12.63 | $6.31 | $20.35 | $52.32 | $0.00 | $72.66 |
| Marks | Travis | 0.02% | $6.82 | $6.82 | $23.39 | $11.69 | | $12.57 | $12.57 | $43.11 | $21.56 | $11.01 | $11.01 | $37.74 | $18.87 | $60.81 | $156.36 | $0.00 | $217.16 |
| MARMOLEJO | PRISCILA | 0.00% | $0.06 | $0.06 | $0.22 | $0.11 | | $0.12 | $0.12 | $0.41 | $0.20 | $0.10 | $0.10 | $0.36 | $0.18 | $0.58 | $1.48 | $0.00 | $2.06 |
| Marquardt | Alan | 0.04% | $13.15 | $13.15 | $45.08 | $22.54 | | $24.24 | $24.24 | $83.10 | $41.55 | $21.22 | $21.22 | $72.75 | $36.37 | $117.21 | $301.39 | $0.00 | $418.60 |
| Marquardt | Nathan | 0.00% | $0.30 | $0.30 | $1.01 | $0.51 | | $0.55 | $0.55 | $1.87 | $0.93 | $0.48 | $0.48 | $1.64 | $0.82 | $2.64 | $6.78 | $0.00 | $9.42 |
| Marszalek | Timothy | 0.04% | $14.16 | $14.16 | $14.25 | $7.12 | | $7.66 | $7.66 | $26.26 | $13.13 | $6.71 | $6.71 | $22.99 | $11.50 | $37.04 | $95.75 | $0.00 | $132.30 |
| Martin | Veronica | 0.01% | $2.66 | $2.66 | $9.13 | $4.57 | | $4.91 | $4.91 | $16.84 | $8.42 | $4.30 | $4.30 | $14.74 | $7.37 | $23.75 | $61.07 | $0.00 | $84.83 |
| Martinez | Baldemar | 0.00% | $1.58 | $1.58 | $5.43 | $2.71 | | $2.92 | $2.92 | $10.00 | $5.00 | $2.55 | $2.55 | $8.76 | $4.38 | $14.11 | $36.28 | $0.00 | $50.39 |
| Martinez | Isaac | 0.00% | $0.33 | $0.33 | $1.13 | $0.57 | | $0.61 | $0.61 | $2.09 | $1.04 | $0.53 | $0.53 | $1.83 | $0.91 | $2.94 | $7.57 | $0.00 | $10.51 |
| Martinez | Marcos | 0.03% | $9.04 | $9.04 | $31.00 | $15.50 | | $16.67 | $16.67 | $57.14 | $28.57 | $14.59 | $14.59 | $50.02 | $25.01 | $80.59 | $207.23 | $0.00 | $287.82 |
| Martinez | Xavier | 0.01% | $1.67 | $1.67 | $5.74 | $2.87 | | $3.08 | $3.08 | $10.57 | $5.29 | $2.70 | $2.70 | $9.26 | $4.63 | $14.91 | $38.34 | $0.00 | $53.26 |
| Martinson | Morgann | 0.00% | $0.14 | $0.14 | $0.50 | $0.25 | | $0.27 | $0.27 | $0.92 | $0.46 | $0.23 | $0.23 | $0.80 | $0.40 | $1.29 | $3.32 | $0.00 | $4.62 |
| Mascarella | Brian | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mason | Kayla | 0.05% | $17.52 | $17.52 | $60.06 | $30.03 | | $32.29 | $32.29 | $110.72 | $55.36 | $28.27 | $28.27 | $96.93 | $48.47 | $156.17 | $401.58 | $0.00 | $557.75 |

19279827.1

| Last Name | First Name | Pro Rata % | PAYMENT NO. 1 - DUE BY DECEMBER 1, 2018 | | | | | PAYMENT NO. 2 - DUE BY JULY 1, 2019 | | | | PAYMENT NO. 3 - DUE BY JUNE 1, 2020 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | 1099 Service Payment | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA Total Payment | WI Law Total Payment | Total Service Payment | Total Payments |
| Masse | Alinda | 0.01% | $3.40 | $3.40 | $11.66 | $5.83 | | $6.27 | $6.27 | $21.49 | $10.75 | $5.49 | $5.49 | $18.82 | $9.41 | $30.32 | $77.95 | $0.00 | $108.27 |
| Mattana | Guy | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Matzke | Jeremy | 0.02% | $6.06 | $6.06 | $20.79 | $10.40 | | $11.18 | $11.18 | $38.33 | $19.16 | $9.79 | $9.79 | $33.56 | $16.78 | $54.06 | $139.02 | $0.00 | $193.08 |
| Maurice | Nicholas | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| May | Codey | 0.02% | $8.35 | $8.35 | $28.64 | $14.32 | | $15.40 | $15.40 | $52.79 | $26.39 | $13.48 | $13.48 | $46.21 | $23.11 | $74.46 | $191.46 | $0.00 | $265.91 |
| Mayfield | Wendy | 0.00% | $0.39 | $0.39 | $1.34 | $0.67 | | $0.72 | $0.72 | $2.46 | $1.23 | $0.63 | $0.63 | $2.16 | $1.08 | $3.48 | $8.94 | $0.00 | $12.41 |
| MC Cain | Albert | 0.07% | $22.28 | $22.28 | $76.40 | $38.20 | | $41.08 | $41.08 | $140.84 | $70.42 | $35.96 | $35.96 | $123.30 | $61.65 | $198.65 | $510.82 | $0.00 | $709.47 |
| MC Cann | Francis | 0.15% | $48.96 | $48.96 | $167.88 | $83.94 | | $90.26 | $90.26 | $309.47 | $154.73 | $79.02 | $79.02 | $270.93 | $135.46 | $436.49 | $1,122.41 | $0.00 | $1,558.90 |
| MC Carthy | Skyler | 0.01% | $4.55 | $4.55 | $15.62 | $7.81 | | $8.40 | $8.40 | $28.79 | $14.39 | $7.35 | $7.35 | $25.20 | $12.60 | $40.60 | $104.41 | $0.00 | $145.02 |
| MC Cormick | Ashonti | 0.00% | $0.02 | $0.02 | $0.08 | $0.04 | | $0.04 | $0.04 | $0.14 | $0.07 | $0.04 | $0.04 | $0.12 | $0.06 | $0.20 | $0.51 | $0.00 | $0.71 |
| MC Coy | Curtis | 0.00% | $0.15 | $0.15 | $0.50 | $0.25 | | $0.27 | $0.27 | $0.92 | $0.46 | $0.23 | $0.23 | $0.80 | $0.40 | $1.29 | $3.33 | $0.00 | $4.62 |
| MC Cullom | Lashia | 0.30% | $100.42 | $100.42 | $344.31 | $172.16 | | $185.12 | $185.12 | $634.71 | $317.35 | $162.07 | $162.07 | $555.66 | $277.83 | $895.23 | $2,302.02 | $0.00 | $3,197.25 |
| MC Cumber | Cecelia | 0.02% | $5.72 | $5.72 | $19.60 | $9.80 | | $10.54 | $10.54 | $36.13 | $18.06 | $9.23 | $9.23 | $31.63 | $15.81 | $50.96 | $131.04 | $0.00 | $181.99 |
| MC Donald | Kara | 0.34% | $115.04 | $115.04 | $394.43 | $197.21 | | $212.07 | $212.07 | $727.10 | $363.55 | $185.66 | $185.66 | $636.54 | $318.27 | $1,025.54 | $2,637.10 | $0.00 | $3,662.64 |
| MC Donald | Paul | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MC Elrone | Andrea | 0.02% | $6.04 | $6.04 | $20.69 | $10.35 | | $11.13 | $11.13 | $38.14 | $19.07 | $9.74 | $9.74 | $33.39 | $16.70 | $53.80 | $138.35 | $0.00 | $192.15 |
| MC Fadzen | Colin | 0.01% | $4.51 | $4.51 | $15.46 | $7.73 | | $8.31 | $8.31 | $28.50 | $14.25 | $7.28 | $7.28 | $24.95 | $12.47 | $40.20 | $103.36 | $0.00 | $143.56 |
| MC GEE | Brent | 0.47% | $156.20 | $156.20 | $535.56 | $267.78 | | $287.95 | $287.95 | $987.25 | $493.63 | $252.09 | $252.09 | $864.30 | $432.15 | $1,392.48 | $3,580.66 | $0.00 | $4,973.15 |
| MC Guire | Summer | 0.00% | $0.45 | $0.45 | $1.54 | $0.77 | | $0.83 | $0.83 | $2.84 | $1.42 | $0.73 | $0.73 | $2.49 | $1.24 | $4.01 | $10.30 | $0.00 | $14.31 |
| MC Hugh | Patrick | 0.20% | $65.42 | $65.42 | $224.29 | $112.14 | | $120.59 | $120.59 | $413.45 | $206.73 | $105.57 | $105.57 | $361.96 | $180.98 | $583.16 | $1,499.56 | $0.00 | $2,082.72 |
| MC Ray | Curtis | 0.01% | $3.21 | $3.21 | $11.00 | $5.50 | | $5.92 | $5.92 | $20.28 | $10.14 | $5.18 | $5.18 | $17.75 | $8.88 | $28.60 | $73.55 | $0.00 | $102.16 |
| MC Vey | Margaret | 0.00% | $0.56 | $0.56 | $1.92 | $0.96 | | $1.03 | $1.03 | $3.54 | $1.77 | $0.90 | $0.90 | $3.10 | $1.55 | $5.00 | $12.85 | $0.00 | $17.85 |
| McAfee | Isaiah | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| McConnell | Travis | 0.01% | $4.70 | $4.70 | $16.10 | $8.05 | | $8.66 | $8.66 | $29.69 | $14.84 | $7.58 | $7.58 | $25.99 | $12.99 | $41.87 | $107.67 | $0.00 | $149.55 |
| Mccue | Timothy | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| McDonald | Wilburt | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| McGee | Deloris | 0.01% | $4.35 | $4.35 | $14.90 | $7.45 | | $8.01 | $8.01 | $27.47 | $13.73 | $7.01 | $7.01 | $24.05 | $12.02 | $38.74 | $99.63 | $0.00 | $138.37 |
| McGee | Kentrell | 0.00% | $0.39 | $0.39 | $1.35 | $0.68 | | $0.73 | $0.73 | $2.49 | $1.25 | $0.64 | $0.64 | $2.18 | $1.09 | $3.51 | $9.04 | $0.00 | $12.55 |
| McGhee | Charlotte | 0.11% | $35.34 | $35.34 | $121.17 | $60.59 | | $65.15 | $65.15 | $223.37 | $111.69 | $57.04 | $57.04 | $195.55 | $97.78 | $315.06 | $810.15 | $0.00 | $1,125.21 |
| McGonegle | Tim | 0.01% | $3.53 | $3.53 | $12.09 | $6.04 | | $6.50 | $6.50 | $22.28 | $11.14 | $5.69 | $5.69 | $19.51 | $9.75 | $31.43 | $80.81 | $0.00 | $112.24 |
| MCGUIRE | JASON | 0.13% | $42.19 | $42.19 | $144.66 | $72.33 | | $77.78 | $77.78 | $266.66 | $133.33 | $68.09 | $68.09 | $233.45 | $116.73 | $376.11 | $967.15 | $0.00 | $1,343.27 |
| McHone | Logan | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Means | Damion | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Medrano | Jair | 0.02% | $6.23 | $6.23 | $21.37 | $10.69 | | $11.49 | $11.49 | $39.40 | $19.70 | $10.06 | $10.06 | $34.49 | $17.24 | $55.57 | $142.88 | $0.00 | $198.45 |
| Meer | Fred | 0.06% | $20.98 | $20.98 | $71.94 | $35.97 | | $38.68 | $38.68 | $132.62 | $66.31 | $33.86 | $33.86 | $116.10 | $58.05 | $187.06 | $481.00 | $0.00 | $668.06 |
| Mehling | Antonio | 0.11% | $37.28 | $37.28 | $127.83 | $63.91 | | $68.73 | $68.73 | $235.64 | $117.82 | $60.17 | $60.17 | $206.29 | $103.14 | $332.35 | $854.63 | $0.00 | $1,186.98 |
| Melchert | Paul | 0.02% | $5.51 | $5.51 | $18.88 | $9.44 | | $10.15 | $10.15 | $34.79 | $17.40 | $8.88 | $8.88 | $30.46 | $15.23 | $49.08 | $126.20 | $0.00 | $175.27 |
| Mendez | Markus | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Menomin | Trinton | 0.01% | $2.34 | $2.34 | $8.03 | $4.02 | | $4.32 | $4.32 | $14.80 | $7.40 | $3.78 | $3.78 | $12.96 | $6.48 | $20.88 | $53.70 | $0.00 | $74.58 |
| Menzynski | Mark | 0.00% | $0.50 | $0.50 | $1.72 | $0.86 | | $0.93 | $0.93 | $3.18 | $1.59 | $0.81 | $0.81 | $2.78 | $1.39 | $4.48 | $11.52 | $0.00 | $16.00 |
| Meronek | Joshuah | 0.03% | $9.99 | $9.99 | $34.24 | $17.12 | | $18.41 | $18.41 | $63.12 | $31.56 | $16.12 | $16.12 | $55.26 | $27.63 | $89.02 | $228.92 | $0.00 | $317.94 |
| MERONEK | JOSHUAH | 0.01% | $3.66 | $3.66 | $12.54 | $6.27 | | $6.74 | $6.74 | $23.13 | $11.56 | $5.90 | $5.90 | $20.25 | $10.12 | $32.62 | $83.87 | $0.00 | $116.49 |
| Merryfield | Scott | 0.06% | $20.94 | $20.94 | $71.79 | $35.89 | | $38.60 | $38.60 | $132.34 | $66.17 | $33.79 | $33.79 | $115.85 | $57.93 | $186.65 | $479.97 | $0.00 | $666.62 |
| Mertens | James | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mertz | Douglas | 0.14% | $48.38 | $48.38 | $165.87 | $82.94 | | $89.18 | $89.18 | $305.77 | $152.88 | $78.08 | $78.08 | $267.69 | $133.84 | $431.27 | $1,108.99 | $0.00 | $1,540.26 |
| Messer | Samantha | 0.01% | $2.93 | $2.93 | $10.04 | $5.02 | | $5.40 | $5.40 | $18.52 | $9.26 | $4.73 | $4.73 | $16.21 | $8.11 | $26.12 | $67.16 | $0.00 | $93.28 |
| Metoyer | Christen | 0.16% | $52.27 | $52.27 | $179.23 | $89.61 | | $96.36 | $96.36 | $330.39 | $165.19 | $84.36 | $84.36 | $289.24 | $144.62 | $466.00 | $1,198.28 | $0.00 | $1,664.28 |
| Meyer | Douglas | 0.15% | $51.50 | $51.50 | $176.58 | $88.29 | | $94.94 | $94.94 | $325.51 | $162.76 | $83.12 | $83.12 | $284.97 | $142.49 | $459.12 | $1,180.59 | $0.00 | $1,639.71 |
| Meyer | Eric | 0.01% | $2.74 | $2.74 | $9.39 | $4.70 | | $5.05 | $5.05 | $17.31 | $8.66 | $4.42 | $4.42 | $15.16 | $7.58 | $24.42 | $62.80 | $0.00 | $87.22 |
| Meyer | Quinn | 0.00% | $0.91 | $0.91 | $3.13 | $1.56 | | $1.68 | $1.68 | $5.77 | $2.88 | $1.47 | $1.47 | $5.05 | $2.52 | $8.13 | $20.91 | $0.00 | $29.04 |
| Meyer | Stacy | 0.00% | $0.47 | $0.47 | $1.60 | $0.80 | | $0.86 | $0.86 | $2.96 | $1.48 | $0.75 | $0.75 | $2.59 | $1.29 | $4.17 | $10.72 | $0.00 | $14.89 |
| Michaelis | Austin | 0.02% | $6.03 | $6.03 | $20.67 | $10.33 | | $11.11 | $11.11 | $38.10 | $19.05 | $9.73 | $9.73 | $33.35 | $16.68 | $53.73 | $138.17 | $0.00 | $191.91 |
| Mickle | Quinn | 0.00% | $0.94 | $0.94 | $3.24 | $1.62 | | $1.74 | $1.74 | $5.97 | $2.98 | $1.52 | $1.52 | $5.23 | $2.61 | $8.42 | $21.65 | $0.00 | $30.07 |
| Mielke | Caitlin | 0.07% | $24.92 | $24.92 | $85.42 | $42.71 | | $45.93 | $45.93 | $157.47 | $78.74 | $44.21 | $44.21 | $137.86 | $68.93 | $222.11 | $571.14 | $0.00 | $793.25 |
| Miles | Eric | 0.01% | $4.68 | $4.68 | $16.03 | $8.02 | | $8.62 | $8.62 | $29.55 | $14.78 | $7.55 | $7.55 | $25.87 | $12.94 | $41.68 | $107.18 | $0.00 | $148.86 |
| Miller | Kaitlin | 0.00% | $1.17 | $1.17 | $4.00 | $2.00 | | $2.15 | $2.15 | $7.38 | $3.69 | $1.89 | $1.89 | $6.46 | $3.23 | $10.41 | $26.78 | $0.00 | $37.19 |
| Miller | Matthew | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miller | William | 0.05% | $16.28 | $16.28 | $55.80 | $27.90 | | $30.00 | $30.00 | $102.87 | $51.43 | $26.27 | $26.27 | $90.06 | $45.03 | $145.09 | $373.10 | $0.00 | $518.19 |
| MINER | SHEIKA | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 |
| Minger | Michael | 0.01% | $2.73 | $2.73 | $9.37 | $4.69 | | $5.04 | $5.04 | $17.28 | $8.64 | $4.41 | $4.41 | $15.13 | $7.56 | $24.37 | $62.67 | $0.00 | $87.05 |
| Minhas | Samit | 0.02% | $5.27 | $5.27 | $18.08 | $9.04 | | $9.72 | $9.72 | $33.33 | $16.67 | $8.51 | $8.51 | $29.18 | $14.59 | $47.01 | $120.89 | $0.00 | $167.90 |
| Minniear | Jeremy | 0.01% | $2.06 | $2.06 | $7.07 | $3.54 | | $3.80 | $3.80 | $13.03 | $6.52 | $3.33 | $3.33 | $11.41 | $5.71 | $18.39 | $47.28 | $0.00 | $65.66 |
| Miosi | Stephen | 0.00% | $0.48 | $0.48 | $1.66 | $0.83 | | $0.89 | $0.89 | $3.05 | $1.53 | $0.78 | $0.78 | $2.67 | $1.34 | $4.31 | $11.08 | $0.00 | $15.38 |
| Miranda | Alexandria | 0.07% | $24.07 | $24.07 | $82.53 | $41.27 | | $44.37 | $44.37 | $152.14 | $76.07 | $38.85 | $38.85 | $133.19 | $66.59 | $214.58 | $551.79 | $0.00 | $766.37 |
| Miranda | Javier | 0.00% | $1.17 | $1.17 | $4.01 | $2.01 | | $2.16 | $2.16 | $7.40 | $3.70 | $1.89 | $1.89 | $6.48 | $3.24 | $10.44 | $26.84 | $0.00 | $37.27 |
| Miravete | Lidia | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mischke | Donald | 0.00% | $0.73 | $0.73 | $2.49 | $1.25 | | $1.34 | $1.34 | $4.59 | $2.30 | $1.17 | $1.17 | $4.02 | $2.01 | $6.48 | $16.66 | $0.00 | $23.13 |
| Miszewski | Tyler | 0.01% | $1.70 | $1.70 | $5.82 | $2.91 | | $3.13 | $3.13 | $10.72 | $5.36 | $2.74 | $2.74 | $9.38 | $4.69 | $15.12 | $38.88 | $0.00 | $54.00 |
| Montalvo | Alexander | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Montgomery | Shannon | 0.32% | $108.92 | $108.92 | $373.45 | $186.72 | | $200.79 | $200.79 | $688.41 | $344.21 | $175.78 | $175.78 | $602.68 | $301.34 | $970.98 | $2,496.80 | $0.00 | $3,467.78 |
| MOON | TREVOR | 0.00% | $1.10 | $1.10 | $3.76 | $1.88 | | $2.02 | $2.02 | $6.94 | $3.47 | $1.77 | $1.77 | $6.08 | $3.04 | $9.79 | $25.17 | $0.00 | $34.96 |
| Moran | Fernando | 0.01% | $3.43 | $3.43 | $11.74 | $5.87 | | $6.31 | $6.31 | $21.65 | $10.82 | $5.53 | $5.53 | $18.95 | $9.48 | $30.53 | $78.51 | $0.00 | $109.04 |
| Moran | George | 0.00% | $0.14 | $0.14 | $0.47 | $0.23 | | $0.25 | $0.25 | $0.86 | $0.43 | $0.22 | $0.22 | $0.76 | $0.38 | $1.22 | $3.13 | $0.00 | $4.35 |
| Moran | Patrick | 0.00% | $0.50 | $0.50 | $1.72 | $0.86 | | $0.93 | $0.93 | $3.18 | $1.59 | $0.81 | $0.81 | $2.78 | $1.39 | $4.48 | $11.53 | $0.00 | $16.01 |
| Moreno | Juan | 0.00% | $0.76 | $0.76 | $2.62 | $1.31 | | $1.41 | $1.41 | $4.82 | $2.41 | $1.23 | $1.23 | $4.22 | $2.11 | $6.80 | $17.49 | $0.00 | $24.28 |
| Morey | Shane | 0.01% | $4.32 | $4.32 | $14.81 | $7.40 | | $7.96 | $7.96 | $27.30 | $13.65 | $6.97 | $6.97 | $23.90 | $11.95 | $38.51 | $99.02 | $0.00 | $137.52 |
| Morgan | Marquest | 0.00% | $1.06 | $1.06 | $3.63 | $1.81 | | $1.95 | $1.95 | $6.69 | $3.34 | $1.71 | $1.71 | $5.85 | $2.93 | $9.43 | $24.25 | $0.00 | $33.68 |
| Morgan | Thomas | 0.12% | $38.98 | $38.98 | $133.63 | $66.82 | | $71.85 | $71.85 | $246.34 | $123.17 | $62.90 | $62.90 | $215.66 | $107.83 | $347.46 | $893.46 | $0.00 | $1,240.91 |
| Morgan | Whitney | 0.01% | $3.90 | $3.90 | $13.37 | $6.68 | | $7.19 | $7.19 | $24.64 | $12.32 | $6.29 | $6.29 | $21.57 | $10.79 | $34.76 | $89.37 | $0.00 | $124.13 |
| Morris | Brandon | 0.01% | $2.85 | $2.85 | $9.78 | $4.89 | | $5.26 | $5.26 | $18.02 | $9.01 | $4.60 | $4.60 | $15.78 | $7.89 | $25.42 | $65.37 | $0.00 | $90.80 |
| Morris | Jay | 0.02% | $5.18 | $5.18 | $17.76 | $8.88 | | $9.55 | $9.55 | $32.74 | $16.37 | $8.36 | $8.36 | $28.66 | $14.33 | $46.18 | $118.74 | $0.00 | $164.91 |
| Morris | Kyle | 0.02% | $2.45 | $2.45 | $8.41 | $4.20 | | $4.52 | $4.52 | $15.50 | $7.75 | $3.96 | $3.96 | $13.57 | $6.79 | $21.86 | $56.23 | $0.00 | $78.08 |
| Morris | Shannon | 0.02% | $5.40 | $5.40 | $18.51 | $9.26 | | $9.95 | $9.95 | $34.12 | $17.06 | $8.71 | $8.71 | $29.87 | $14.94 | $48.13 | $123.76 | $0.00 | $171.89 |
| Morrow | Jerome | 0.01% | $3.56 | $3.56 | $12.21 | $6.10 | | $6.56 | $6.56 | $22.51 | $11.25 | $5.75 | $5.75 | $19.70 | $9.85 | $31.74 | $81.63 | $0.00 | $113.37 |
| Mose | Sharif | 0.01% | $3.58 | $3.58 | $12.26 | $6.13 | | $6.59 | $6.59 | $22.60 | $11.30 | $5.77 | $5.77 | $19.79 | $9.89 | $31.88 | $81.97 | $0.00 | $113.85 |
| MOSS | Clayton | 0.07% | $25.15 | $25.15 | $86.24 | $43.12 | | $46.37 | $46.37 | $158.98 | $79.49 | $40.59 | $40.59 | $139.18 | $69.59 | $224.23 | $576.59 | $0.00 | $800.82 |
| Moss | Jackie | 0.00% | $1.49 | $1.49 | $5.09 | $2.55 | | $2.74 | $2.74 | $9.39 | $4.69 | $2.40 | $2.40 | $8.22 | $4.11 | $13.24 | $34.04 | $0.00 | $47.28 |
| Moths | Danyel | 0.03% | $10.82 | $10.82 | $37.10 | $18.55 | | $19.95 | $19.95 | $68.39 | $34.19 | $17.46 | $17.46 | $59.87 | $29.94 | $96.46 | $248.01 | $0.00 | $344.49 |
| Moyers | Rebekah | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mueller | Christopher | 0.04% | $12.65 | $12.65 | $43.38 | $21.69 | | $23.32 | $23.32 | $79.97 | $39.98 | $20.42 | $20.42 | $70.01 | $35.00 | $112.79 | $290.03 | $0.00 | $402.82 |
| Mueller | Jared | 0.01% | $2.67 | $2.67 | $9.14 | $4.57 | | $4.91 | $4.91 | $16.85 | $8.42 | $4.30 | $4.30 | $14.75 | $7.37 | $23.76 | $61.11 | $0.00 | $84.87 |
| Mueller | Ronald | 0.04% | $13.70 | $13.70 | $46.97 | $23.49 | | $25.25 | $25.25 | $86.56 | $43.29 | $22.11 | $22.11 | $75.80 | $37.90 | $122.13 | $314.04 | $0.00 | $436.17 |
| Mugnai | Austin | 0.09% | $30.90 | $30.90 | $105.93 | $52.97 | | $56.96 | $56.96 | $195.28 | $97.64 | $49.86 | $49.86 | $170.96 | $85.48 | $275.43 | $708.26 | $0.00 | $983.70 |
| Muller | Kyle | 0.00% | $0.09 | $0.09 | $0.31 | $0.15 | | $0.16 | $0.16 | $0.57 | $0.28 | $0.14 | $0.14 | $0.49 | $0.25 | $0.80 | $2.05 | $0.00 | $2.85 |
| Mullikin | Dennis | 0.00% | $0.41 | $0.41 | $1.41 | $0.71 | | $0.76 | $0.76 | $2.61 | $1.30 | $0.67 | $0.67 | $2.28 | $1.14 | $3.68 | $9.45 | $0.00 | $13.13 |
| Mullins | Alta | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Munson | Jeremy | 0.03% | $10.75 | $10.75 | $36.85 | $18.42 | | $19.81 | $19.81 | $67.92 | $33.96 | $17.34 | $17.34 | $59.46 | $29.73 | $95.80 | $246.35 | $0.00 | $342.15 |
| Munyon | Ronald | 0.06% | $19.20 | $19.20 | $65.83 | $32.92 | | $35.40 | $35.40 | $121.36 | $60.68 | $30.99 | $30.99 | $106.24 | $53.12 | $171.17 | $440.15 | $0.00 | $611.32 |
| Murillo | Jeovany | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Murphy | John | 0.00% | $1.56 | $1.56 | $5.34 | $2.67 | | $2.87 | $2.87 | $9.85 | $4.92 | $2.51 | $2.51 | $8.62 | $4.31 | $13.89 | $35.72 | $0.00 | $49.61 |
| Murrell | Aaron | 0.01% | $3.23 | $3.23 | $11.08 | $5.54 | | $5.96 | $5.96 | $20.42 | $10.21 | $5.21 | $5.21 | $17.88 | $8.94 | $28.81 | $74.07 | $0.00 | $102.88 |
| Myers | Douglas | 0.03% | $10.73 | $10.73 | $36.80 | $18.40 | | $19.79 | $19.79 | $67.84 | $33.92 | $17.32 | $17.32 | $59.39 | $29.70 | $95.69 | $246.05 | $0.00 | $341.73 |
| Nachtrab | Lisa | 0.03% | $8.56 | $8.56 | $29.35 | $14.68 | | $15.78 | $15.78 | $54.11 | $27.05 | $13.82 | $13.82 | $47.37 | $23.68 | $76.31 | $196.24 | $0.00 | $272.55 |
| Naden | Brian | 0.01% | $1.21 | $1.21 | $4.16 | $2.08 | | $2.24 | $2.24 | $7.67 | $3.83 | $1.96 | $1.96 | $6.71 | $3.36 | $10.82 | $27.82 | $0.00 | $38.64 |
| Nagverdei | Kristof | 0.01% | $2.64 | $2.64 | $9.04 | $4.52 | | $4.86 | $4.86 | $16.67 | $8.34 | $4.26 | $4.26 | $14.60 | $7.30 | $23.52 | $60.47 | $0.00 | $83.99 |
| Nanayakkara | Roshan | 0.00% | $0.83 | $0.83 | $2.83 | $1.42 | | $1.52 | $1.52 | $5.23 | $2.61 | $1.33 | $1.33 | $4.57 | $2.29 | $7.37 | $18.95 | $0.00 | $26.32 |
| Napier | Roger | 0.05% | $16.68 | $16.68 | $57.18 | $28.59 | | $30.74 | $30.74 | $105.41 | $52.70 | $26.91 | $26.91 | $92.28 | $46.14 | $148.67 | $382.30 | $0.00 | $530.97 |
| Natzke | Christopher | 0.00% | $0.01 | $0.01 | $0.03 | $0.01 | | $0.02 | $0.02 | $0.06 | $0.03 | $0.01 | $0.01 | $0.05 | $0.02 | $0.08 | $0.20 | $0.00 | $0.28 |
| Navarro | Michael | 0.00% | $2.82 | $2.82 | $9.67 | $4.84 | | $5.20 | $5.20 | $17.83 | $8.92 | $4.55 | $4.55 | $15.61 | $7.80 | $25.15 | $64.67 | $0.00 | $89.82 |
| Nave | Robert | 0.01% | $3.22 | $3.22 | $11.04 | $5.52 | | $5.94 | $5.94 | $20.36 | $10.18 | $5.20 | $5.20 | $17.82 | $8.91 | $28.71 | $73.83 | $0.00 | $102.55 |
| Nehls | John | 0.01% | $3.41 | $3.41 | $11.70 | $5.85 | | $6.29 | $6.29 | $21.56 | $10.78 | $5.51 | $5.51 | $18.88 | $9.44 | $30.42 | $78.21 | $0.00 | $108.63 |
| Nelson | Anthony | 0.00% | $0.33 | $0.33 | $1.14 | $0.57 | | $0.61 | $0.61 | $2.10 | $1.05 | $0.54 | $0.54 | $1.83 | $0.92 | $2.96 | $7.60 | $0.00 | $10.56 |

19279827.1

| Last Name | First Name | Pro Rata % | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | 1099 Service Payment | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA Total Payment | WI Law Total Payment | Total Service Payment | Total Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PAYMENT NO. 1 - DUE BY DECEMBER 1, 2018 | | | | | PAYMENT NO. 2 - DUE BY JULY 1, 2019 | | | | PAYMENT NO. 3 - DUE BY JUNE 1, 2020 | | | | | | | |
| Nelson | Corey | 0.00% | $1.16 | $1.16 | $3.99 | $2.00 | | $2.15 | $2.15 | $7.36 | $3.68 | $1.88 | $1.88 | $6.44 | $3.22 | $10.38 | $26.69 | $0.00 | $37.07 |
| Nelson | Hayley | 0.01% | $1.99 | $1.99 | $6.82 | $3.41 | | $3.67 | $3.67 | $12.58 | $6.29 | $3.21 | $3.21 | $11.01 | $5.50 | $17.74 | $45.61 | $0.00 | $63.35 |
| Nelson | James | 0.01% | $2.55 | $2.55 | $8.73 | $4.37 | | $4.70 | $4.70 | $16.10 | $8.05 | $4.11 | $4.11 | $14.09 | $7.05 | $22.70 | $58.38 | $0.00 | $81.09 |
| Nelson | Jean | 0.12% | $39.21 | $39.21 | $134.44 | $67.22 | | $72.28 | $72.28 | $247.83 | $123.92 | $63.28 | $63.28 | $216.97 | $108.48 | $349.56 | $898.87 | $0.00 | $1,248.43 |
| Nelson | Kami | 0.00% | $0.54 | $0.54 | $1.84 | $0.92 | | $0.99 | $0.99 | $3.39 | $1.69 | $0.86 | $0.86 | $2.96 | $1.48 | $4.78 | $12.28 | $0.00 | $17.06 |
| Nelson | Mike | 0.00% | $0.06 | $0.06 | $0.22 | $0.11 | | $0.12 | $0.12 | $0.41 | $0.20 | $0.10 | $0.10 | $0.36 | $0.18 | $0.58 | $1.48 | $0.00 | $2.06 |
| Nendza | John | 0.01% | $1.94 | $1.94 | $6.64 | $3.32 | | $3.57 | $3.57 | $12.23 | $6.12 | $3.12 | $3.12 | $10.71 | $5.35 | $17.25 | $44.36 | $0.00 | $61.62 |
| Neumann | Ronald | 0.01% | $3.05 | $3.05 | $10.47 | $5.23 | | $5.63 | $5.63 | $19.29 | $9.65 | $4.93 | $4.93 | $16.89 | $8.45 | $27.21 | $69.98 | $0.00 | $97.19 |
| Nichols | Stephen | 0.12% | $38.73 | $38.73 | $132.80 | $66.40 | | $71.40 | $71.40 | $244.80 | $122.40 | $62.51 | $62.51 | $214.31 | $107.16 | $345.28 | $887.86 | $0.00 | $1,233.14 |
| Nickel | Scott | 0.00% | $0.14 | $0.14 | $0.47 | $0.24 | | $0.26 | $0.26 | $0.88 | $0.44 | $0.22 | $0.22 | $0.77 | $0.38 | $1.23 | $3.17 | $0.00 | $4.41 |
| Nicosia | Michael | 0.06% | $18.86 | $18.86 | $64.68 | $32.34 | | $34.78 | $34.78 | $119.23 | $59.61 | $30.44 | $30.44 | $104.38 | $52.19 | $168.17 | $432.43 | $0.00 | $600.60 |
| Nieto | Areka | 0.00% | $0.06 | $0.06 | $0.20 | $0.10 | | $0.11 | $0.11 | $0.36 | $0.18 | $0.09 | $0.09 | $0.32 | $0.16 | $0.51 | $1.31 | $0.00 | $1.82 |
| Nigbor | Alexander | 0.03% | $9.40 | $9.40 | $32.22 | $16.11 | | $17.32 | $17.32 | $59.39 | $29.70 | $15.16 | $15.16 | $51.99 | $26.00 | $83.77 | $215.40 | $0.00 | $299.17 |
| Nikolic | Nickolas | 0.00% | $0.67 | $0.67 | $2.29 | $1.15 | | $1.23 | $1.23 | $4.22 | $2.11 | $1.08 | $1.08 | $3.70 | $1.85 | $5.96 | $15.32 | $0.00 | $21.27 |
| Noack | Thomas Michael | 0.03% | $10.59 | $10.59 | $36.31 | $18.15 | | $19.52 | $19.52 | $66.93 | $33.46 | $17.09 | $17.09 | $58.59 | $29.30 | $94.40 | $242.75 | $0.00 | $337.15 |
| Nolte | Andrew | 0.01% | $3.10 | $3.10 | $10.64 | $5.32 | | $5.72 | $5.72 | $19.61 | $9.80 | $5.01 | $5.01 | $17.17 | $8.58 | $27.66 | $71.12 | $0.00 | $98.78 |
| Noon | Taylor | 0.00% | $0.42 | $0.42 | $1.44 | $0.72 | | $0.77 | $0.77 | $2.65 | $1.33 | $0.68 | $0.68 | $2.32 | $1.16 | $3.74 | $9.62 | $0.00 | $13.36 |
| Nordman | Sam | 0.01% | $1.84 | $1.84 | $6.33 | $3.16 | | $3.40 | $3.40 | $11.66 | $5.83 | $2.98 | $2.98 | $10.21 | $5.10 | $16.45 | $42.29 | $0.00 | $58.74 |
| Norman | Joshua | 0.04% | $12.90 | $12.90 | $44.23 | $22.11 | | $23.78 | $23.78 | $81.53 | $40.76 | $20.82 | $20.82 | $71.37 | $35.69 | $114.99 | $295.68 | $0.00 | $410.67 |
| Norton | Chad | 0.01% | $1.74 | $1.74 | $5.98 | $2.99 | | $3.22 | $3.22 | $11.03 | $5.51 | $2.82 | $2.82 | $9.65 | $4.83 | $15.55 | $39.99 | $0.00 | $55.54 |
| Norwood | Jarell | 0.00% | $0.44 | $0.44 | $1.51 | $0.75 | | $0.81 | $0.81 | $2.78 | $1.39 | $0.71 | $0.71 | $2.44 | $1.22 | $3.93 | $10.10 | $0.00 | $14.02 |
| Novak | Lucille | 0.01% | $2.36 | $2.36 | $8.09 | $4.04 | | $4.35 | $4.35 | $14.91 | $7.45 | $3.81 | $3.81 | $13.05 | $6.53 | $21.03 | $54.07 | $0.00 | $75.09 |
| Novitzke | Dustin | 0.01% | $1.99 | $1.99 | $6.82 | $3.41 | | $3.67 | $3.67 | $12.57 | $6.29 | $3.21 | $3.21 | $11.01 | $5.50 | $17.73 | $45.59 | $0.00 | $63.32 |
| Nowack | Jeff | 0.00% | $0.25 | $0.25 | $0.87 | $0.43 | | $0.47 | $0.47 | $1.60 | $0.80 | $0.41 | $0.41 | $1.40 | $0.70 | $2.25 | $5.80 | $0.00 | $8.05 |
| Noyce | Julieann | 0.01% | $3.02 | $3.02 | $10.36 | $5.18 | | $5.57 | $5.57 | $19.10 | $9.55 | $4.88 | $4.88 | $16.72 | $8.36 | $26.94 | $69.26 | $0.00 | $96.20 |
| O Brien | Chad | 0.77% | $258.50 | $258.50 | $886.28 | $443.14 | | $476.52 | $476.52 | $1,633.77 | $816.89 | $417.17 | $417.17 | $1,430.30 | $715.15 | $2,304.37 | $5,925.52 | $0.00 | $8,229.89 |
| Oemig | Corey | 0.03% | $11.00 | $11.00 | $37.70 | $18.85 | | $20.27 | $20.27 | $69.50 | $34.75 | $17.75 | $17.75 | $60.84 | $30.42 | $98.02 | $252.06 | $0.00 | $350.08 |
| Oertel | Trevin | 0.02% | $6.29 | $6.29 | $21.55 | $10.77 | | $11.59 | $11.59 | $39.72 | $19.86 | $10.14 | $10.14 | $34.78 | $17.39 | $56.03 | $144.08 | $0.00 | $200.11 |
| Oesterich | Vincent | 0.00% | $0.14 | $0.14 | $0.48 | $0.24 | | $0.26 | $0.26 | $0.88 | $0.44 | $0.22 | $0.22 | $0.77 | $0.39 | $1.24 | $3.19 | $0.00 | $4.43 |
| Okoromadu | Darlene | 0.03% | $8.40 | $8.40 | $28.80 | $14.40 | | $15.48 | $15.48 | $53.08 | $26.54 | $13.55 | $13.55 | $46.47 | $23.24 | $74.87 | $192.53 | $0.00 | $267.40 |
| Oliver | Jeremy | 0.02% | $6.79 | $6.79 | $23.29 | $11.65 | | $12.52 | $12.52 | $42.94 | $21.47 | $10.96 | $10.96 | $37.59 | $18.80 | $60.56 | $155.74 | $0.00 | $216.30 |
| OLSON | ERIC | 0.04% | $12.76 | $12.76 | $43.74 | $21.87 | | $23.52 | $23.52 | $80.64 | $40.32 | $20.59 | $20.59 | $70.60 | $35.30 | $113.74 | $292.47 | $0.00 | $406.21 |
| Olson | Eric | 0.00% | $1.13 | $1.13 | $3.86 | $1.93 | | $2.07 | $2.07 | $7.11 | $3.56 | $1.82 | $1.82 | $6.22 | $3.11 | $10.03 | $25.79 | $0.00 | $35.82 |
| Olson | Gary | 0.02% | $5.74 | $5.74 | $19.69 | $9.84 | | $10.59 | $10.59 | $36.29 | $18.15 | $9.27 | $9.27 | $31.77 | $15.89 | $51.19 | $131.63 | $0.00 | $182.82 |
| Onson | Kayley | 0.00% | $0.44 | $0.44 | $1.50 | $0.75 | | $0.80 | $0.80 | $2.76 | $1.38 | $0.70 | $0.70 | $2.42 | $1.21 | $3.89 | $10.01 | $0.00 | $13.90 |
| Opelt | Dakota | 0.00% | $0.28 | $0.28 | $0.96 | $0.48 | | $0.52 | $0.52 | $1.77 | $0.89 | $0.45 | $0.45 | $1.55 | $0.78 | $2.50 | $6.43 | $0.00 | $8.93 |
| O'Reilly | Aidan | 0.00% | $1.53 | $1.53 | $5.25 | $2.63 | | $2.83 | $2.83 | $9.69 | $4.84 | $2.47 | $2.47 | $8.48 | $4.24 | $13.66 | $35.13 | $0.00 | $48.79 |
| Orlando | John | 0.03% | $11.52 | $11.52 | $39.49 | $19.75 | | $21.23 | $21.23 | $72.81 | $36.40 | $18.59 | $18.59 | $63.74 | $31.87 | $102.69 | $264.06 | $0.00 | $366.75 |
| Orr | Bethany | 0.01% | $2.89 | $2.89 | $9.92 | $4.96 | | $5.33 | $5.33 | $18.28 | $9.14 | $4.67 | $4.67 | $16.00 | $8.00 | $25.78 | $66.29 | $0.00 | $92.07 |
| Ortiz | Adam | 0.00% | $0.45 | $0.45 | $1.53 | $0.76 | | $0.82 | $0.82 | $2.82 | $1.41 | $0.72 | $0.72 | $2.47 | $1.23 | $3.97 | $10.22 | $0.00 | $14.19 |
| Ott | Christian | 0.00% | $0.03 | $0.03 | $0.09 | $0.05 | | $0.05 | $0.05 | $0.17 | $0.09 | $0.04 | $0.04 | $0.15 | $0.08 | $0.24 | $0.63 | $0.00 | $0.87 |
| Ottesen | Seth | 0.04% | $14.24 | $14.24 | $48.83 | $24.42 | | $26.25 | $26.25 | $90.02 | $45.01 | $22.99 | $22.99 | $78.81 | $39.40 | $126.96 | $326.48 | $0.00 | $453.45 |
| Otto | Nick | 0.07% | $24.17 | $24.17 | $82.89 | $41.44 | | $44.56 | $44.56 | $152.79 | $76.40 | $39.01 | $39.01 | $133.76 | $66.88 | $215.51 | $554.16 | $0.00 | $769.67 |
| Ourada | Christian | 0.03% | $9.96 | $9.96 | $34.15 | $17.08 | | $18.36 | $18.36 | $62.95 | $31.48 | $16.07 | $16.07 | $55.11 | $27.56 | $88.79 | $228.33 | $0.00 | $317.12 |
| Ourada | Timothy | 0.05% | $15.73 | $15.73 | $53.94 | $26.97 | | $29.00 | $29.00 | $99.43 | $49.72 | $25.39 | $25.39 | $87.05 | $43.53 | $140.25 | $360.64 | $0.00 | $500.88 |
| Ouweneel | Samuel | 0.05% | $16.57 | $16.57 | $56.80 | $28.40 | | $30.54 | $30.54 | $104.70 | $52.35 | $26.73 | $26.73 | $91.66 | $45.83 | $147.67 | $379.73 | $0.00 | $527.40 |
| Pachelli | Matthew | 0.01% | $2.28 | $2.28 | $7.82 | $3.91 | | $4.21 | $4.21 | $14.42 | $7.21 | $3.68 | $3.68 | $12.62 | $6.31 | $20.34 | $52.30 | $0.00 | $72.64 |
| Padilla Padilla | Daniel | 0.00% | $1.25 | $1.25 | $4.30 | $2.15 | | $2.31 | $2.31 | $7.93 | $3.96 | $2.02 | $2.02 | $6.94 | $3.47 | $11.18 | $28.74 | $0.00 | $39.92 |
| Pagan | Jose | 0.01% | $4.81 | $4.81 | $16.49 | $8.24 | | $8.87 | $8.87 | $30.40 | $15.20 | $7.76 | $7.76 | $26.61 | $13.31 | $42.87 | $110.24 | $0.00 | $153.12 |
| Page | Alex | 0.01% | $3.06 | $3.06 | $10.48 | $5.24 | | $5.63 | $5.63 | $19.31 | $9.66 | $4.93 | $4.93 | $16.91 | $8.45 | $27.24 | $70.04 | $0.00 | $97.27 |
| Palmer | Alec | 0.07% | $24.24 | $24.24 | $83.11 | $41.55 | | $44.68 | $44.68 | $153.20 | $76.60 | $39.12 | $39.12 | $134.12 | $67.06 | $216.08 | $555.64 | $0.00 | $771.72 |
| Papke | Jacob | 0.04% | $13.84 | $13.84 | $47.45 | $23.73 | | $25.51 | $25.51 | $87.48 | $43.74 | $22.34 | $22.34 | $76.58 | $38.29 | $123.38 | $317.27 | $0.00 | $440.65 |
| Paradiso | Michael | 0.02% | $6.80 | $6.80 | $23.31 | $11.66 | | $12.53 | $12.53 | $42.98 | $21.49 | $10.97 | $10.97 | $37.62 | $18.81 | $60.62 | $155.87 | $0.00 | $216.49 |
| Paris | Sam | 0.03% | $10.20 | $10.20 | $34.96 | $17.48 | | $18.79 | $18.79 | $64.44 | $32.22 | $16.45 | $16.45 | $56.41 | $28.21 | $90.89 | $233.71 | $0.00 | $324.59 |
| Parker | Aaron | 0.01% | $3.74 | $3.74 | $12.82 | $6.41 | | $6.89 | $6.89 | $23.63 | $11.81 | $6.03 | $6.03 | $20.69 | $10.34 | $33.33 | $85.70 | $0.00 | $119.02 |
| Parker | Benjamin | 0.00% | $1.57 | $1.57 | $5.38 | $2.69 | | $2.89 | $2.89 | $9.92 | $4.96 | $2.53 | $2.53 | $8.68 | $4.34 | $13.99 | $35.97 | $0.00 | $49.96 |
| Parker | Spencer | 0.50% | $169.18 | $169.18 | $580.03 | $290.02 | | $311.86 | $311.86 | $1,069.24 | $534.62 | $273.02 | $273.02 | $936.07 | $468.04 | $1,508.12 | $3,878.02 | $0.00 | $5,386.14 |
| Parks | Brittany | 0.02% | $6.26 | $6.26 | $21.45 | $10.73 | | $11.53 | $11.53 | $39.54 | $19.77 | $10.10 | $10.10 | $34.62 | $17.31 | $55.78 | $143.42 | $0.00 | $199.20 |
| Parys | Sherielyn | 0.01% | $2.73 | $2.73 | $9.36 | $4.68 | | $5.03 | $5.03 | $17.26 | $8.63 | $4.41 | $4.41 | $15.11 | $7.55 | $24.34 | $62.59 | $0.00 | $86.94 |
| Pasholk | Gerald | 0.01% | $1.97 | $1.97 | $6.76 | $3.38 | | $3.63 | $3.63 | $12.46 | $6.23 | $3.18 | $3.18 | $10.90 | $5.45 | $17.57 | $45.18 | $0.00 | $62.75 |
| Patten | Jordan | 0.03% | $8.79 | $8.79 | $30.15 | $15.08 | | $16.21 | $16.21 | $55.58 | $27.79 | $14.19 | $14.19 | $48.66 | $24.33 | $78.40 | $201.59 | $0.00 | $279.99 |
| Patterson | Kristine | 0.18% | $61.06 | $61.06 | $209.35 | $104.68 | | $112.56 | $112.56 | $385.92 | $192.96 | $98.54 | $98.54 | $337.86 | $168.93 | $544.33 | $1,399.71 | $0.00 | $1,944.04 |
| Pauls | Cory | 0.04% | $14.60 | $14.60 | $50.04 | $25.02 | | $26.91 | $26.91 | $92.25 | $46.13 | $23.56 | $23.56 | $80.76 | $40.38 | $130.12 | $334.58 | $0.00 | $464.70 |
| Payne | Alexander | 0.07% | $23.26 | $23.26 | $79.76 | $39.88 | | $42.89 | $42.89 | $147.04 | $73.52 | $37.54 | $37.54 | $128.73 | $64.36 | $207.39 | $533.29 | $0.00 | $740.68 |
| Payne | Robert | 0.01% | $2.49 | $2.49 | $8.53 | $4.26 | | $4.59 | $4.59 | $15.72 | $7.86 | $4.02 | $4.02 | $13.77 | $6.88 | $22.18 | $57.03 | $0.00 | $79.21 |
| Payton | Steven | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pearson | Anthony | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pearson | Justin | 0.04% | $13.95 | $13.95 | $47.84 | $23.92 | | $25.72 | $25.72 | $88.19 | $44.10 | $22.52 | $22.52 | $77.21 | $38.60 | $124.39 | $319.86 | $0.00 | $444.25 |
| Peaslee | Nathan | 0.07% | $22.18 | $22.18 | $76.05 | $38.02 | | $40.89 | $40.89 | $140.19 | $70.09 | $35.80 | $35.80 | $122.73 | $61.36 | $197.73 | $508.45 | $0.00 | $706.19 |
| Peden | Neil | 0.00% | $1.27 | $1.27 | $4.34 | $2.17 | | $2.34 | $2.34 | $8.01 | $4.00 | $2.04 | $2.04 | $7.01 | $3.51 | $11.29 | $29.04 | $0.00 | $40.34 |
| Peet | Kane | 0.00% | $1.25 | $1.25 | $4.28 | $2.14 | | $2.30 | $2.30 | $7.89 | $3.94 | $2.01 | $2.01 | $6.90 | $3.45 | $11.12 | $28.60 | $0.00 | $39.72 |
| Peeters | Scott | 0.00% | $0.15 | $0.15 | $0.50 | $0.25 | | $0.27 | $0.27 | $0.92 | $0.46 | $0.24 | $0.24 | $0.81 | $0.40 | $1.30 | $3.35 | $0.00 | $4.66 |
| Pelletier | Casey | 0.02% | $5.05 | $5.05 | $17.30 | $8.65 | | $9.30 | $9.30 | $31.89 | $15.94 | $8.14 | $8.14 | $27.92 | $13.96 | $44.98 | $115.65 | $0.00 | $160.63 |
| Peloquin | Sarah | 0.00% | $1.12 | $1.12 | $3.83 | $1.91 | | $2.06 | $2.06 | $7.06 | $3.53 | $1.80 | $1.80 | $6.18 | $3.09 | $9.96 | $25.60 | $0.00 | $35.56 |
| Pena | Michael | 0.00% | $0.85 | $0.85 | $2.91 | $1.45 | | $1.56 | $1.56 | $5.36 | $2.68 | $1.37 | $1.37 | $4.69 | $2.34 | $7.56 | $19.43 | $0.00 | $26.99 |
| Penzenstadler | Ryan | 0.04% | $13.49 | $13.49 | $46.26 | $23.13 | | $24.87 | $24.87 | $85.28 | $42.64 | $21.77 | $21.77 | $74.66 | $37.33 | $120.28 | $309.29 | $0.00 | $429.57 |
| Perez | Anthony | 0.08% | $27.12 | $27.12 | $92.97 | $46.49 | | $49.99 | $49.99 | $171.39 | $85.69 | $43.76 | $43.76 | $150.04 | $75.02 | $241.73 | $621.60 | $0.00 | $863.34 |
| Perez | Debra | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Perez | Eduardo | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Perez | Jesus | 0.00% | $0.02 | $0.02 | $0.07 | $0.03 | | $0.04 | $0.04 | $0.13 | $0.06 | $0.03 | $0.03 | $0.11 | $0.06 | $0.18 | $0.46 | $0.00 | $0.64 |
| Perkins | Eric | 0.01% | $2.38 | $2.38 | $8.17 | $4.08 | | $4.39 | $4.39 | $15.06 | $7.53 | $3.85 | $3.85 | $13.18 | $6.59 | $21.24 | $54.62 | $0.00 | $75.86 |
| Perone | Alex | 0.01% | $1.28 | $1.28 | $4.38 | $2.19 | | $2.36 | $2.36 | $8.08 | $4.04 | $2.06 | $2.06 | $7.07 | $3.54 | $11.40 | $29.31 | $0.00 | $40.71 |
| Peroutka | Jacob | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Perry | Jesse | 0.01% | $2.01 | $2.01 | $6.90 | $3.45 | | $3.71 | $3.71 | $12.72 | $6.36 | $3.25 | $3.25 | $11.14 | $5.57 | $17.95 | $46.14 | $0.00 | $64.09 |
| Persch | Justin | 0.03% | $11.46 | $11.46 | $39.31 | $19.65 | | $21.13 | $21.13 | $72.46 | $36.23 | $18.50 | $18.50 | $63.43 | $31.72 | $102.20 | $262.79 | $0.00 | $364.99 |
| Peters | Abby | 0.00% | $0.00 | $0.00 | $0.01 | $0.00 | | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.02 | $0.05 | $0.00 | $0.07 |
| Peters | Devin | 0.00% | $0.04 | $0.04 | $0.13 | $0.07 | | $0.07 | $0.07 | $0.25 | $0.12 | $0.06 | $0.06 | $0.22 | $0.11 | $0.35 | $0.90 | $0.00 | $1.25 |
| Petersen | Anthony | 0.02% | $7.35 | $7.35 | $25.22 | $12.61 | | $13.56 | $13.56 | $46.48 | $23.24 | $11.87 | $11.87 | $40.69 | $20.35 | $66.56 | $168.59 | $0.00 | $234.16 |
| Peterson | Danny | 0.21% | $72.11 | $72.11 | $247.23 | $123.62 | | $132.93 | $132.93 | $455.75 | $227.88 | $116.37 | $116.37 | $398.99 | $199.49 | $642.82 | $1,652.97 | $0.00 | $2,295.79 |
| Peterson | Ed | 0.06% | $19.61 | $19.61 | $67.25 | $33.62 | | $36.16 | $36.16 | $123.97 | $61.98 | $31.65 | $31.65 | $108.53 | $54.26 | $174.85 | $449.61 | $0.00 | $624.46 |
| Peterson | James | 0.00% | $1.44 | $1.44 | $4.94 | $2.47 | | $2.65 | $2.65 | $9.10 | $4.55 | $2.32 | $2.32 | $7.97 | $3.98 | $12.84 | $33.01 | $0.00 | $45.84 |
| Peterson | Tyler | 0.00% | $0.03 | $0.03 | $0.12 | $0.06 | | $0.06 | $0.06 | $0.22 | $0.11 | $0.06 | $0.06 | $0.19 | $0.10 | $0.30 | $0.78 | $0.00 | $1.09 |
| Petroviak | Ronald | 0.06% | $18.88 | $18.88 | $64.72 | $32.36 | | $34.80 | $34.80 | $119.31 | $59.65 | $30.46 | $30.46 | $104.45 | $52.23 | $168.28 | $432.72 | $0.00 | $601.00 |
| Petzold | Trevor | 0.02% | $6.96 | $6.96 | $23.87 | $11.94 | | $12.83 | $12.83 | $44.00 | $22.00 | $11.24 | $11.24 | $38.52 | $19.26 | $62.06 | $159.60 | $0.00 | $221.66 |
| Pfeifer | Sarah | 0.00% | $0.04 | $0.04 | $0.14 | $0.07 | | $0.07 | $0.07 | $0.25 | $0.13 | $0.06 | $0.06 | $0.22 | $0.11 | $0.36 | $0.91 | $0.00 | $1.27 |
| Pfeifer | Thomas | 0.04% | $12.12 | $12.12 | $41.56 | $20.78 | | $22.34 | $22.34 | $76.61 | $38.30 | $19.56 | $19.56 | $67.07 | $33.53 | $108.05 | $277.85 | $0.00 | $385.91 |
| Pfleger | William | 0.02% | $7.63 | $7.63 | $26.15 | $13.08 | | $14.06 | $14.06 | $48.21 | $24.10 | $12.31 | $12.31 | $42.21 | $21.10 | $68.00 | $174.85 | $0.00 | $242.85 |
| Pfluger | Lisa | 0.23% | $78.65 | $78.65 | $269.65 | $134.83 | | $144.98 | $144.98 | $497.08 | $248.54 | $126.93 | $126.93 | $435.18 | $217.59 | $701.12 | $1,802.87 | $0.00 | $2,503.99 |
| Pfundheller | Christina | 0.04% | $14.24 | $14.24 | $48.83 | $24.42 | | $26.26 | $26.26 | $90.02 | $45.01 | $22.99 | $22.99 | $78.81 | $39.40 | $126.97 | $326.48 | $0.00 | $453.45 |
| Phillips | Dale | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Phillips | Reuben | 0.09% | $28.54 | $28.54 | $97.85 | $48.92 | | $52.61 | $52.61 | $180.37 | $90.19 | $46.06 | $46.06 | $157.91 | $78.95 | $254.41 | $654.19 | $0.00 | $908.59 |
| Phillipson | Justine | 0.06% | $18.57 | $18.57 | $63.68 | $31.84 | | $34.24 | $34.24 | $117.38 | $58.69 | $29.97 | $29.97 | $102.76 | $51.38 | $165.56 | $425.73 | $0.00 | $591.29 |
| Phommalinh | Samane | 0.22% | $74.79 | $74.79 | $256.42 | $128.21 | | $137.87 | $137.87 | $472.68 | $236.34 | $120.70 | $120.70 | $413.81 | $206.91 | $666.70 | $1,714.37 | $0.00 | $2,381.07 |
| Phul | King Gurinder | 0.26% | $86.09 | $86.09 | $295.17 | $147.58 | | $158.70 | $158.70 | $544.11 | $272.06 | $138.93 | $138.93 | $476.35 | $238.17 | $767.45 | $1,973.44 | $0.00 | $2,740.89 |
| Phul | Manreet | 0.25% | $84.02 | $84.02 | $288.06 | $144.03 | | $154.88 | $154.88 | $531.01 | $265.50 | $135.59 | $135.59 | $464.87 | $232.44 | $748.96 | $1,925.90 | $0.00 | $2,674.86 |
| Pierce | Richard | 0.01% | $4.30 | $4.30 | $14.74 | $7.37 | | $7.92 | $7.92 | $27.17 | $13.59 | $6.94 | $6.94 | $23.79 | $11.89 | $38.32 | $98.55 | $0.00 | $136.87 |
| Pieters | Melissa | 0.01% | $2.49 | $2.49 | $8.55 | $4.27 | | $4.60 | $4.60 | $15.76 | $7.88 | $4.02 | $4.02 | $13.79 | $6.90 | $22.22 | $57.15 | $0.00 | $79.37 |
| Pietila | Mark | 0.01% | $3.46 | $3.46 | $11.87 | $5.94 | | $6.38 | $6.38 | $21.88 | $10.94 | $5.59 | $5.59 | $19.16 | $9.58 | $30.87 | $79.37 | $0.00 | $110.24 |
| Pietschmann | Paul | 0.01% | $3.02 | $3.02 | $10.36 | $5.18 | | $5.57 | $5.57 | $19.10 | $9.55 | $4.88 | $4.88 | $16.72 | $8.36 | $26.94 | $69.28 | $0.00 | $96.22 |
| Pittman | Robert | 0.03% | $8.89 | $8.89 | $30.48 | $15.24 | | $16.39 | $16.39 | $56.19 | $28.09 | $14.35 | $14.35 | $49.19 | $24.60 | $79.25 | $203.79 | $0.00 | $283.04 |
| Pitts | Ricky | 0.02% | $7.81 | $7.81 | $26.77 | $13.38 | | $14.39 | $14.39 | $49.34 | $24.67 | $12.60 | $12.60 | $43.20 | $21.60 | $69.59 | $178.96 | $0.00 | $248.55 |
| Placek | Daniel | 0.41% | $137.20 | $137.20 | $470.41 | $235.20 | | $252.92 | $252.92 | $867.15 | $433.58 | $221.42 | $221.42 | $759.15 | $379.58 | $1,223.08 | $3,145.07 | $0.00 | $4,368.15 |

| Last Name | First Name | Pro Rata % | PAYMENT NO. 1 - DUE BY DECEMBER 1, 2018 | | | | | PAYMENT NO. 2 - DUE BY JULY 1, 2019 | | | | PAYMENT NO. 3 - DUE BY JUNE 1, 2020 | | | | | | | |
| | | | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | 1099 Service Payment | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA Total Payment | WI Law Total Payment | Total Service Payment | Total Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plamann | Patrick | 0.01% | $2.79 | $2.79 | $9.57 | $4.79 | | $5.15 | $5.15 | $17.64 | $8.82 | $4.51 | $4.51 | $15.45 | $7.72 | $24.89 | $63.99 | $0.00 | $88.88 |
| Plantz | Jake | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Plunkett | Craig | 0.09% | $29.41 | $29.41 | $100.82 | $50.41 | | $54.21 | $54.21 | $185.86 | $92.93 | $47.46 | $47.46 | $162.71 | $81.35 | $262.14 | $673.08 | $0.00 | $936.22 |
| Pockat | Danielle | 0.00% | $1.39 | $1.39 | $4.76 | $2.38 | | $2.56 | $2.56 | $8.77 | $4.38 | $2.24 | $2.24 | $7.67 | $3.84 | $12.36 | $31.79 | $0.00 | $44.16 |
| Pocklington | Daniel | 0.04% | $13.27 | $13.27 | $45.50 | $22.75 | | $24.46 | $24.46 | $83.87 | $41.93 | $21.42 | $21.42 | $73.42 | $36.71 | $118.29 | $304.18 | $0.00 | $422.48 |
| Poczkalski | Joseph | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Polk | Curtis | 0.02% | $6.90 | $6.90 | $23.64 | $11.82 | | $12.71 | $12.71 | $43.58 | $21.79 | $11.13 | $11.13 | $38.15 | $19.08 | $61.47 | $158.07 | $0.00 | $219.54 |
| Polzin | Calvin | 0.02% | $7.41 | $7.41 | $25.39 | $12.70 | | $13.65 | $13.65 | $46.81 | $23.41 | $11.95 | $11.95 | $40.98 | $20.49 | $66.03 | $169.78 | $0.00 | $235.81 |
| Pomasl | Shawn | 0.04% | $12.03 | $12.03 | $41.23 | $20.62 | | $22.17 | $22.17 | $76.01 | $38.00 | $19.41 | $19.41 | $66.54 | $33.27 | $107.21 | $275.68 | $0.00 | $382.88 |
| Pond | Ondra | 0.02% | $5.93 | $5.93 | $20.35 | $10.17 | | $10.94 | $10.94 | $37.51 | $18.75 | $9.58 | $9.58 | $32.84 | $16.42 | $52.91 | $136.04 | $0.00 | $188.95 |
| Pool | Tamara | 0.36% | $120.75 | $120.75 | $414.00 | $207.00 | | $222.59 | $222.59 | $763.17 | $381.58 | $194.87 | $194.87 | $668.12 | $334.06 | $1,076.41 | $2,767.92 | $0.00 | $3,844.33 |
| Poppelman | Kyle | 0.04% | $12.73 | $12.73 | $43.63 | $21.81 | | $23.46 | $23.46 | $80.43 | $40.21 | $20.54 | $20.54 | $70.41 | $35.21 | $113.44 | $291.70 | $0.00 | $405.14 |
| Porter | Steven | 0.10% | $34.75 | $34.75 | $119.15 | $59.57 | | $64.06 | $64.06 | $219.64 | $109.82 | $56.08 | $56.08 | $192.29 | $96.14 | $309.79 | $796.62 | $0.00 | $1,106.41 |
| Portz | Danny | 0.02% | $5.72 | $5.72 | $19.62 | $9.81 | | $10.55 | $10.55 | $36.18 | $18.09 | $9.24 | $9.24 | $31.67 | $15.84 | $51.03 | $131.21 | $0.00 | $182.23 |
| Posca | Melissa | 0.02% | $7.77 | $7.77 | $26.65 | $13.33 | | $14.33 | $14.33 | $49.13 | $24.57 | $12.55 | $12.55 | $43.01 | $21.51 | $69.30 | $178.19 | $0.00 | $247.49 |
| Post | Joshua | 0.01% | $4.15 | $4.15 | $14.21 | $7.11 | | $7.64 | $7.64 | $26.20 | $13.10 | $6.69 | $6.69 | $22.94 | $11.47 | $36.95 | $95.02 | $0.00 | $131.98 |
| Potthoff | Damon | 0.01% | $2.48 | $2.48 | $8.51 | $4.25 | | $4.57 | $4.57 | $15.68 | $7.84 | $4.00 | $4.00 | $13.73 | $6.86 | $22.11 | $56.86 | $0.00 | $78.98 |
| Poulos | Austin | 0.01% | $2.56 | $2.56 | $8.79 | $4.39 | | $4.72 | $4.72 | $16.19 | $8.10 | $4.14 | $4.14 | $14.18 | $7.09 | $22.84 | $58.74 | $0.00 | $81.58 |
| Powell | Conway | 0.05% | $17.15 | $17.15 | $58.79 | $29.40 | | $31.61 | $31.61 | $108.37 | $54.19 | $27.67 | $27.67 | $94.88 | $47.44 | $152.86 | $393.06 | $0.00 | $545.92 |
| Powell | Shannon | 0.02% | $7.37 | $7.37 | $25.27 | $12.63 | | $13.58 | $13.58 | $46.57 | $23.29 | $11.89 | $11.89 | $40.77 | $20.39 | $65.69 | $168.92 | $0.00 | $234.61 |
| Pregent | Jesse | 0.09% | $31.09 | $31.09 | $106.60 | $53.30 | | $57.32 | $57.32 | $196.51 | $98.26 | $50.18 | $50.18 | $172.04 | $86.02 | $277.17 | $712.73 | $0.00 | $989.91 |
| Pregont | Jesse | 0.03% | $11.11 | $11.11 | $38.10 | $19.05 | | $20.48 | $20.48 | $70.23 | $35.11 | $17.93 | $17.93 | $61.48 | $30.74 | $99.05 | $254.70 | $0.00 | $353.75 |
| Preisig | Michael | 0.00% | $0.68 | $0.68 | $2.32 | $1.16 | | $1.25 | $1.25 | $4.28 | $2.14 | $1.09 | $1.09 | $3.74 | $1.87 | $6.03 | $15.51 | $0.00 | $21.54 |
| Prescott | David | 0.05% | $16.57 | $16.57 | $56.80 | $28.40 | | $30.54 | $30.54 | $104.70 | $52.35 | $26.73 | $26.73 | $91.66 | $45.83 | $147.67 | $379.73 | $0.00 | $527.40 |
| Presley | Riley | 0.02% | $6.43 | $6.43 | $22.03 | $11.01 | | $11.84 | $11.84 | $40.61 | $20.30 | $10.37 | $10.37 | $35.55 | $17.78 | $57.28 | $147.28 | $0.00 | $204.56 |
| Preston | Jonathan | 0.14% | $48.27 | $48.27 | $165.49 | $82.75 | | $88.98 | $88.98 | $305.07 | $152.53 | $77.90 | $77.90 | $267.07 | $133.54 | $430.29 | $1,106.45 | $0.00 | $1,536.74 |
| Preston | Nic | 0.02% | $5.27 | $5.27 | $18.07 | $9.04 | | $9.72 | $9.72 | $33.32 | $16.66 | $8.51 | $8.51 | $29.17 | $14.58 | $46.99 | $120.83 | $0.00 | $167.83 |
| Pretasky | Andrew | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Preuss | Scott | 0.01% | $3.78 | $3.78 | $12.97 | $6.49 | | $6.97 | $6.97 | $23.91 | $11.95 | $6.11 | $6.11 | $20.93 | $10.47 | $33.72 | $86.72 | $0.00 | $120.44 |
| Preuss | William | 0.05% | $16.43 | $16.43 | $56.32 | $28.16 | | $30.28 | $30.28 | $103.81 | $51.91 | $26.51 | $26.51 | $90.89 | $45.44 | $146.43 | $376.53 | $0.00 | $522.95 |
| Prey | Taylor | 0.00% | $0.97 | $0.97 | $3.33 | $1.67 | | $1.79 | $1.79 | $6.15 | $3.07 | $1.57 | $1.57 | $5.38 | $2.69 | $8.67 | $22.29 | $0.00 | $30.96 |
| Price | Lawrence | 0.05% | $15.80 | $15.80 | $54.18 | $27.09 | | $29.13 | $29.13 | $99.88 | $49.94 | $25.50 | $25.50 | $87.44 | $43.72 | $140.87 | $362.24 | $0.00 | $503.12 |
| Prince | Kevin | 0.03% | $9.38 | $9.38 | $32.16 | $16.08 | | $17.29 | $17.29 | $59.29 | $29.64 | $15.14 | $15.14 | $51.90 | $25.95 | $83.62 | $215.03 | $0.00 | $298.65 |
| Prindl | Mike | 0.00% | $0.78 | $0.78 | $2.66 | $1.33 | | $1.43 | $1.43 | $4.91 | $2.45 | $1.25 | $1.25 | $4.30 | $2.15 | $6.92 | $17.80 | $0.00 | $24.73 |
| Pritchard | Kory | 0.00% | $0.01 | $0.01 | $0.04 | $0.02 | | $0.02 | $0.02 | $0.07 | $0.04 | $0.02 | $0.02 | $0.06 | $0.03 | $0.10 | $0.26 | $0.00 | $0.36 |
| Pritzl | Sarah | 0.02% | $6.13 | $6.13 | $21.02 | $10.51 | | $11.30 | $11.30 | $38.76 | $19.38 | $9.90 | $9.90 | $33.93 | $16.97 | $54.67 | $140.57 | $0.00 | $195.23 |
| Probst | Joshua | 0.08% | $27.18 | $27.18 | $93.18 | $46.59 | | $50.10 | $50.10 | $171.77 | $85.88 | $43.86 | $43.86 | $150.38 | $75.19 | $242.27 | $622.99 | $0.00 | $865.26 |
| Procek | Jeff | 0.00% | $0.67 | $0.67 | $2.29 | $1.15 | | $1.23 | $1.23 | $4.23 | $2.11 | $1.08 | $1.08 | $3.70 | $1.85 | $5.96 | $15.33 | $0.00 | $21.29 |
| Prost | Richard | 0.02% | $5.89 | $5.89 | $20.18 | $10.09 | | $10.85 | $10.85 | $37.21 | $18.60 | $9.50 | $9.50 | $32.57 | $16.29 | $52.48 | $134.95 | $0.00 | $187.43 |
| Prost | Timothy | 0.01% | $2.91 | $2.91 | $9.97 | $4.98 | | $5.36 | $5.36 | $18.37 | $9.19 | $4.69 | $4.69 | $16.08 | $8.04 | $25.91 | $66.63 | $0.00 | $92.54 |
| Prust | Adam | 0.09% | $30.26 | $30.26 | $103.75 | $51.88 | | $55.78 | $55.78 | $191.26 | $95.63 | $48.84 | $48.84 | $167.44 | $83.72 | $269.76 | $693.67 | $0.00 | $963.43 |
| Pryby | Jacob | 0.00% | $0.07 | $0.07 | $0.23 | $0.11 | | $0.12 | $0.12 | $0.41 | $0.21 | $0.11 | $0.11 | $0.36 | $0.18 | $0.59 | $1.50 | $0.00 | $2.09 |
| Pugh | Marcel | 0.02% | $5.64 | $5.64 | $19.33 | $9.66 | | $10.39 | $10.39 | $35.63 | $17.82 | $9.10 | $9.10 | $31.19 | $15.60 | $50.26 | $129.23 | $0.00 | $179.49 |
| Pulido | Paul | 0.03% | $8.71 | $8.71 | $29.88 | $14.94 | | $16.06 | $16.06 | $55.07 | $27.54 | $14.06 | $14.06 | $48.21 | $24.11 | $77.68 | $199.75 | $0.00 | $277.42 |
| Purol | David | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pursley | Travis | 0.11% | $35.79 | $35.79 | $122.71 | $61.36 | | $65.98 | $65.98 | $226.21 | $113.11 | $57.76 | $57.76 | $198.04 | $99.02 | $319.06 | $820.44 | $0.00 | $1,139.50 |
| Qualley | Drew | 0.00% | $1.57 | $1.57 | $5.38 | $2.69 | | $2.89 | $2.89 | $9.92 | $4.96 | $2.53 | $2.53 | $8.69 | $4.34 | $13.99 | $35.98 | $0.00 | $49.97 |
| Quandt | Rebecca | 0.01% | $3.38 | $3.38 | $11.59 | $5.80 | | $6.23 | $6.23 | $21.37 | $10.68 | $5.46 | $5.46 | $18.70 | $9.35 | $30.14 | $77.49 | $0.00 | $107.63 |
| QUINN | MATTHEW | 0.00% | $0.07 | $0.07 | $0.24 | $0.12 | | $0.13 | $0.13 | $0.44 | $0.22 | $0.11 | $0.11 | $0.38 | $0.19 | $0.62 | $1.59 | $0.00 | $2.21 |
| Quirk | Darlene | 0.00% | $1.12 | $1.12 | $3.83 | $1.92 | | $2.06 | $2.06 | $7.07 | $3.53 | $1.80 | $1.80 | $6.19 | $3.09 | $9.97 | $25.64 | $0.00 | $35.60 |
| Raasch | Tim | 0.01% | $4.99 | $4.99 | $17.12 | $8.56 | | $9.20 | $9.20 | $31.55 | $15.78 | $8.06 | $8.06 | $27.62 | $13.81 | $44.50 | $114.43 | $0.00 | $158.94 |
| Raasch Bowsher | Daniel | 0.00% | $0.32 | $0.32 | $1.09 | $0.55 | | $0.59 | $0.59 | $2.02 | $1.01 | $0.51 | $0.51 | $1.77 | $0.88 | $2.84 | $7.31 | $0.00 | $10.16 |
| Raasch Bowsher | Daniel | 0.07% | $22.16 | $22.16 | $75.99 | $38.00 | | $40.86 | $40.86 | $140.08 | $70.04 | $35.77 | $35.77 | $122.64 | $61.32 | $197.58 | $508.06 | $0.00 | $705.64 |
| Rabehl | Levi | 0.00% | $0.03 | $0.03 | $0.11 | $0.05 | | $0.06 | $0.06 | $0.20 | $0.10 | $0.05 | $0.05 | $0.17 | $0.09 | $0.28 | $0.72 | $0.00 | $1.00 |
| Raboine | Andrew | 0.08% | $25.19 | $25.19 | $86.38 | $43.19 | | $46.44 | $46.44 | $159.23 | $79.61 | $40.66 | $40.66 | $139.40 | $69.70 | $224.58 | $577.50 | $0.00 | $802.09 |
| Radewan | Jacqueline | 0.03% | $11.01 | $11.01 | $37.74 | $18.87 | | $20.29 | $20.29 | $69.57 | $34.78 | $17.76 | $17.76 | $60.90 | $30.45 | $98.12 | $252.31 | $0.00 | $350.43 |
| Raditchev | Ignat | 0.04% | $12.00 | $12.00 | $41.14 | $20.57 | | $22.12 | $22.12 | $75.84 | $37.92 | $19.37 | $19.37 | $66.40 | $33.20 | $106.97 | $275.08 | $0.00 | $382.05 |
| Ragio | Jennifer | 0.00% | $0.18 | $0.18 | $0.62 | $0.31 | | $0.34 | $0.34 | $1.15 | $0.58 | $0.29 | $0.29 | $1.01 | $0.50 | $1.62 | $4.18 | $0.00 | $5.80 |
| Rainey | Antonio | 0.00% | $0.01 | $0.01 | $0.05 | $0.02 | | $0.03 | $0.03 | $0.09 | $0.04 | $0.02 | $0.02 | $0.08 | $0.04 | $0.12 | $0.32 | $0.00 | $0.44 |
| Rakowski | Joseph | 0.12% | $39.24 | $39.24 | $134.53 | $67.27 | | $72.33 | $72.33 | $248.00 | $124.00 | $63.32 | $63.32 | $217.11 | $108.56 | $349.80 | $899.47 | $0.00 | $1,249.27 |
| Ralston | Garrett | 0.01% | $1.77 | $1.77 | $6.07 | $3.04 | | $3.26 | $3.26 | $11.19 | $5.60 | $2.86 | $2.86 | $9.80 | $4.90 | $15.78 | $40.59 | $0.00 | $56.37 |
| Ramlow | William | 0.01% | $4.76 | $4.76 | $16.32 | $8.16 | | $8.77 | $8.77 | $30.08 | $15.04 | $7.68 | $7.68 | $26.33 | $13.16 | $42.42 | $109.08 | $0.00 | $151.50 |
| Ramsey | Xavier | 0.01% | $2.84 | $2.84 | $9.74 | $4.87 | | $5.24 | $5.24 | $17.95 | $8.98 | $4.58 | $4.58 | $15.71 | $7.86 | $25.32 | $65.10 | $0.00 | $90.42 |
| Randall | Eric | 0.00% | $0.43 | $0.43 | $1.46 | $0.73 | | $0.79 | $0.79 | $2.70 | $1.35 | $0.69 | $0.69 | $2.36 | $1.18 | $3.80 | $9.78 | $0.00 | $13.58 |
| Ranly | Stephanie | 0.00% | $0.64 | $0.64 | $2.18 | $1.09 | | $1.17 | $1.17 | $4.02 | $2.01 | $1.03 | $1.03 | $3.52 | $1.76 | $5.67 | $14.57 | $0.00 | $20.24 |
| Rasmussen | Jay | 0.01% | $4.09 | $4.09 | $14.02 | $7.01 | | $7.54 | $7.54 | $25.84 | $12.92 | $6.60 | $6.60 | $22.62 | $11.31 | $36.44 | $93.71 | $0.00 | $130.15 |
| Rastall | Reid | 0.00% | $0.28 | $0.28 | $0.95 | $0.48 | | $0.51 | $0.51 | $1.75 | $0.88 | $0.45 | $0.45 | $1.53 | $0.77 | $2.47 | $6.36 | $0.00 | $8.83 |
| Rathke | Samuel | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ratsch | Kalvin | 0.00% | $2.68 | $2.68 | $9.20 | $4.60 | | $4.95 | $4.95 | $16.96 | $8.48 | $4.33 | $4.33 | $14.85 | $7.42 | $23.92 | $61.51 | $0.00 | $85.43 |
| Rausch | Caleb | 0.08% | $27.20 | $27.20 | $93.26 | $46.63 | | $50.14 | $50.14 | $171.92 | $85.96 | $43.90 | $43.90 | $150.51 | $75.25 | $242.48 | $623.53 | $0.00 | $866.01 |
| Ravet | Cody | 0.02% | $7.03 | $7.03 | $24.11 | $12.06 | | $12.96 | $12.96 | $44.45 | $22.22 | $11.35 | $11.35 | $38.91 | $19.46 | $62.69 | $161.21 | $0.00 | $223.90 |
| Rawanduzy | Ahmed | 0.01% | $4.42 | $4.42 | $15.15 | $7.57 | | $8.14 | $8.14 | $27.92 | $13.96 | $7.13 | $7.13 | $24.45 | $12.22 | $39.39 | $101.28 | $0.00 | $140.66 |
| Raygor | Gerald | 0.00% | $1.13 | $1.13 | $3.88 | $1.94 | | $2.09 | $2.09 | $7.16 | $3.58 | $1.83 | $1.83 | $6.27 | $3.13 | $10.10 | $25.96 | $0.00 | $36.06 |
| Rdzok | Micah | 0.05% | $16.82 | $16.82 | $57.68 | $28.84 | | $31.01 | $31.01 | $106.33 | $53.17 | $27.15 | $27.15 | $93.09 | $46.54 | $149.98 | $385.65 | $0.00 | $535.63 |
| Rea | Edward | 0.01% | $3.95 | $3.95 | $13.53 | $6.77 | | $7.28 | $7.28 | $24.94 | $12.47 | $6.37 | $6.37 | $21.84 | $10.92 | $35.18 | $90.47 | $0.00 | $125.65 |
| Reames | Micah | 0.01% | $2.30 | $2.30 | $7.88 | $3.94 | | $4.23 | $4.23 | $14.52 | $7.26 | $3.71 | $3.71 | $12.71 | $6.36 | $20.48 | $52.66 | $0.00 | $73.14 |
| Reddeman | Joshua | 0.01% | $4.82 | $4.82 | $16.52 | $8.26 | | $8.88 | $8.88 | $30.45 | $15.22 | $7.77 | $7.77 | $26.65 | $13.33 | $42.94 | $110.43 | $0.00 | $153.37 |
| Rediger | Sebastien | 0.00% | $1.14 | $1.14 | $3.92 | $1.96 | | $2.11 | $2.11 | $7.23 | $3.62 | $1.85 | $1.85 | $6.33 | $3.17 | $10.20 | $26.22 | $0.00 | $36.42 |
| Reece | Wayne | 0.00% | $0.29 | $0.29 | $0.99 | $0.49 | | $0.53 | $0.53 | $1.82 | $0.91 | $0.47 | $0.47 | $1.59 | $0.80 | $2.57 | $6.61 | $0.00 | $9.18 |
| Rein | Jordan | 0.15% | $48.92 | $48.92 | $167.72 | $83.86 | | $90.18 | $90.18 | $309.17 | $154.59 | $78.94 | $78.94 | $270.67 | $135.33 | $436.07 | $1,121.34 | $0.00 | $1,557.41 |
| Reindl | Donald | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| REINKE | ROBERT | 0.27% | $91.91 | $91.91 | $315.11 | $157.56 | | $169.43 | $169.43 | $580.89 | $290.44 | $148.32 | $148.32 | $508.54 | $254.27 | $819.32 | $2,106.81 | $0.00 | $2,926.13 |
| Reise | Chris | 0.00% | $0.03 | $0.03 | $0.10 | $0.05 | | $0.06 | $0.06 | $0.19 | $0.10 | $0.05 | $0.05 | $0.17 | $0.08 | $0.27 | $0.69 | $0.00 | $0.96 |
| Remillard | Benjamin | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rennhack | Melissa | 0.08% | $28.12 | $28.12 | $96.41 | $48.21 | | $51.84 | $51.84 | $177.73 | $88.86 | $45.38 | $45.38 | $155.59 | $77.80 | $250.68 | $644.60 | $0.00 | $895.28 |
| Rennhack | Zach | 0.06% | $20.39 | $20.39 | $69.90 | $34.95 | | $37.58 | $37.58 | $128.86 | $64.43 | $32.90 | $32.90 | $112.81 | $56.41 | $181.76 | $467.37 | $0.00 | $649.13 |
| Reppen | Audrianna | 0.01% | $3.49 | $3.49 | $11.98 | $5.99 | | $6.44 | $6.44 | $22.08 | $11.04 | $5.64 | $5.64 | $19.33 | $9.66 | $31.14 | $80.07 | $0.00 | $111.21 |
| Resz | Jason | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reuter | Charles | 0.01% | $1.94 | $1.94 | $6.65 | $3.33 | | $3.58 | $3.58 | $12.26 | $6.13 | $3.13 | $3.13 | $10.74 | $5.37 | $17.30 | $44.48 | $0.00 | $61.78 |
| Reyes | Tammy | 0.00% | $0.93 | $0.93 | $3.19 | $1.59 | | $1.71 | $1.71 | $5.87 | $2.94 | $1.50 | $1.50 | $5.14 | $2.57 | $8.28 | $21.30 | $0.00 | $29.58 |
| Reynolds | Andrew | 0.00% | $0.18 | $0.18 | $0.63 | $0.32 | | $0.34 | $0.34 | $1.16 | $0.58 | $0.30 | $0.30 | $1.02 | $0.51 | $1.64 | $4.22 | $0.00 | $5.86 |
| Reynolds | Brian | 0.00% | $0.66 | $0.66 | $2.26 | $1.13 | | $1.22 | $1.22 | $4.17 | $2.09 | $1.07 | $1.07 | $3.65 | $1.83 | $5.89 | $15.14 | $0.00 | $21.03 |
| Rhein | Claudia | 0.00% | $0.46 | $0.46 | $1.57 | $0.79 | | $0.85 | $0.85 | $2.90 | $1.45 | $0.74 | $0.74 | $2.54 | $1.27 | $4.09 | $10.51 | $0.00 | $14.60 |
| Rhodes | Connor | 0.01% | $1.79 | $1.79 | $6.13 | $3.07 | | $3.30 | $3.30 | $11.30 | $5.65 | $2.89 | $2.89 | $9.89 | $4.95 | $15.94 | $40.99 | $0.00 | $56.93 |
| Rhodes | Drew | 0.00% | $1.22 | $1.22 | $4.17 | $2.08 | | $2.24 | $2.24 | $7.68 | $3.84 | $1.96 | $1.96 | $6.73 | $3.36 | $10.84 | $27.86 | $0.00 | $38.70 |
| Ribera | Alexander | 0.00% | $1.33 | $1.33 | $4.57 | $2.28 | | $2.45 | $2.45 | $8.42 | $4.21 | $2.15 | $2.15 | $7.37 | $3.68 | $11.87 | $30.52 | $0.00 | $42.39 |
| Richardson | Kent | 0.01% | $2.65 | $2.65 | $9.08 | $4.54 | | $4.88 | $4.88 | $16.73 | $8.37 | $4.27 | $4.27 | $14.65 | $7.32 | $23.60 | $60.69 | $0.00 | $84.29 |
| Richter | Steven | 0.00% | $0.15 | $0.15 | $0.53 | $0.26 | | $0.28 | $0.28 | $0.97 | $0.49 | $0.25 | $0.25 | $0.85 | $0.43 | $1.37 | $3.53 | $0.00 | $4.90 |
| Rindleisch | Mark | 0.02% | $5.82 | $5.82 | $19.96 | $9.98 | | $10.73 | $10.73 | $36.79 | $18.40 | $9.39 | $9.39 | $32.21 | $16.10 | $51.89 | $133.44 | $0.00 | $185.33 |
| Rinehart | Desiree | 0.02% | $7.09 | $7.09 | $24.31 | $12.16 | | $13.07 | $13.07 | $44.82 | $22.41 | $11.44 | $11.44 | $39.24 | $19.62 | $63.21 | $162.55 | $0.00 | $225.77 |
| Roamer | Keegan | 0.05% | $18.11 | $18.11 | $62.09 | $31.05 | | $33.39 | $33.39 | $114.46 | $57.23 | $29.23 | $29.23 | $100.21 | $50.10 | $161.45 | $415.15 | $0.00 | $576.60 |
| Robbins | Philip | 0.24% | $81.65 | $81.65 | $279.93 | $139.96 | | $150.51 | $150.51 | $516.03 | $258.00 | $131.76 | $131.76 | $451.76 | $225.88 | $727.83 | $1,871.57 | $0.00 | $2,599.40 |
| Roberts | Evan | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roberts | Kody | 0.03% | $10.49 | $10.49 | $35.98 | $17.99 | | $19.34 | $19.34 | $66.32 | $33.16 | $16.93 | $16.93 | $58.06 | $29.03 | $93.54 | $240.54 | $0.00 | $334.08 |
| Roberts | Lila | 0.01% | $3.22 | $3.22 | $11.05 | $5.52 | | $5.94 | $5.94 | $20.36 | $10.18 | $5.20 | $5.20 | $17.83 | $8.91 | $28.72 | $73.86 | $0.00 | $102.58 |
| Roberts | Nate | 0.01% | $4.54 | $4.54 | $15.56 | $7.78 | | $8.37 | $8.37 | $28.69 | $14.35 | $7.33 | $7.33 | $25.12 | $12.56 | $40.47 | $104.06 | $0.00 | $144.53 |
| Robinson | Ricardo | 0.01% | $4.50 | $4.50 | $15.42 | $7.71 | | $8.29 | $8.29 | $28.43 | $14.22 | $7.26 | $7.26 | $24.89 | $12.45 | $40.10 | $103.13 | $0.00 | $143.23 |
| ROBLES | ANTHONY | 0.02% | $6.15 | $6.15 | $21.10 | $10.55 | | $11.34 | $11.34 | $38.90 | $19.45 | $9.93 | $9.93 | $34.05 | $17.03 | $54.86 | $141.07 | $0.00 | $195.93 |
| Rodey | Richard | 0.02% | $11.87 | $11.87 | $40.71 | $20.35 | | $21.89 | $21.89 | $75.04 | $37.52 | $19.16 | $19.16 | $65.69 | $32.85 | $105.84 | $272.15 | $0.00 | $377.99 |
| Rodrigues | Kellen | 0.02% | $5.46 | $5.46 | $18.73 | $9.37 | | $10.07 | $10.07 | $34.53 | $17.26 | $8.82 | $8.82 | $30.23 | $15.11 | $48.70 | $125.23 | $0.00 | $173.93 |
| Rodriguez | Jose | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rodriguez | Matt | 0.10% | $32.58 | $32.58 | $111.72 | $55.86 | | $60.07 | $60.07 | $205.94 | $102.97 | $52.59 | $52.59 | $180.29 | $90.15 | $290.47 | $746.93 | $0.00 | $1,037.41 |

19279827.1

| Last Name | First Name | Pro Rata % | PAYMENT NO. 1 - DUE BY DECEMBER 1, 2018 | | | | | PAYMENT NO. 2 - DUE BY JULY 1, 2019 | | | | PAYMENT NO. 3 - DUE BY JUNE 1, 2020 | | | | | | | |
| | | | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | 1099 Service Payment | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA Total Payment | WI Law Total Payment | Total Service Payment | Total Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rodriguez | Norka | 0.00% | $0.12 | $0.12 | $0.41 | $0.20 | | $0.22 | $0.22 | $0.75 | $0.38 | $0.19 | $0.19 | $0.66 | $0.33 | $1.06 | $2.73 | $0.00 | $3.79 |
| Rodriguez | Richard | 0.08% | $26.37 | $26.37 | $90.40 | $45.20 | | $48.60 | $48.60 | $166.64 | $83.32 | $42.55 | $42.55 | $145.89 | $72.95 | $235.05 | $604.40 | $0.00 | $839.45 |
| Rodriguez | Ryne | 0.07% | $23.69 | $23.69 | $81.23 | $40.61 | | $43.67 | $43.67 | $149.73 | $74.87 | $38.23 | $38.23 | $131.08 | $65.54 | $211.19 | $541.06 | $0.00 | $754.26 |
| Rogers | Sean | 0.00% | $0.12 | $0.12 | $0.41 | $0.21 | | $0.22 | $0.22 | $0.76 | $0.38 | $0.19 | $0.19 | $0.66 | $0.33 | $1.07 | $2.75 | $0.00 | $3.82 |
| Rogge | Shawn | 0.01% | $3.07 | $3.07 | $10.53 | $5.27 | | $5.66 | $5.66 | $19.42 | $9.71 | $4.96 | $4.96 | $17.00 | $8.50 | $27.39 | $70.42 | $0.00 | $97.81 |
| Rolain | Robert | 0.06% | $19.26 | $19.26 | $66.02 | $33.01 | | $35.50 | $35.50 | $121.70 | $60.85 | $31.08 | $31.08 | $106.55 | $53.27 | $171.66 | $441.40 | $0.00 | $613.06 |
| Roldan | Luis | 0.00% | $1.30 | $1.30 | $4.47 | $2.23 | | $2.40 | $2.40 | $8.24 | $4.12 | $2.10 | $2.10 | $7.21 | $3.61 | $11.62 | $29.87 | $0.00 | $41.49 |
| Roman | Sergio | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Romero | Susana | 0.03% | $10.62 | $10.62 | $36.39 | $18.20 | | $19.57 | $19.57 | $67.09 | $33.54 | $17.13 | $17.13 | $58.73 | $29.37 | $94.63 | $243.33 | $0.00 | $337.96 |
| Ronan | Mason | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rosado | Julio | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rose | Larry | 0.00% | $0.95 | $0.95 | $3.26 | $1.63 | | $1.75 | $1.75 | $6.00 | $3.00 | $1.53 | $1.53 | $5.26 | $2.63 | $8.47 | $21.77 | $0.00 | $30.24 |
| Rosenthal | Isaac | 0.08% | $25.48 | $25.48 | $87.37 | $43.69 | | $46.98 | $46.98 | $161.06 | $80.53 | $41.13 | $41.13 | $141.00 | $70.50 | $227.17 | $584.16 | $0.00 | $811.33 |
| Ross | Dakota | 0.02% | $5.22 | $5.22 | $17.91 | $8.96 | | $9.63 | $9.63 | $33.02 | $16.51 | $8.43 | $8.43 | $28.91 | $14.45 | $46.57 | $119.76 | $0.00 | $166.34 |
| Ross | Donald | 0.02% | $6.50 | $6.50 | $22.28 | $11.14 | | $11.98 | $11.98 | $41.06 | $20.53 | $10.49 | $10.49 | $35.95 | $17.97 | $57.92 | $148.93 | $0.00 | $206.85 |
| Rossal | Wesley | 0.02% | $7.60 | $7.60 | $26.07 | $13.04 | | $14.02 | $14.02 | $48.07 | $24.03 | $12.27 | $12.27 | $42.08 | $21.04 | $67.79 | $174.33 | $0.00 | $242.12 |
| Roth | Braden | 0.07% | $22.62 | $22.62 | $77.55 | $38.77 | | $41.69 | $41.69 | $142.95 | $71.48 | $36.50 | $36.50 | $125.15 | $62.57 | $201.63 | $518.48 | $0.00 | $720.11 |
| Rothman | Joel | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rouse | Michael | 0.09% | $29.97 | $29.97 | $102.76 | $51.38 | | $55.25 | $55.25 | $189.43 | $94.71 | $48.37 | $48.37 | $165.84 | $82.92 | $267.18 | $687.04 | $0.00 | $954.22 |
| Rouse | Thomas | 0.07% | $23.72 | $23.72 | $81.32 | $40.66 | | $43.72 | $43.72 | $149.90 | $74.95 | $38.28 | $38.28 | $131.23 | $65.61 | $211.43 | $543.67 | $0.00 | $755.09 |
| Royster | Marshae | 0.03% | $8.88 | $8.88 | $30.44 | $15.22 | | $16.37 | $16.37 | $56.12 | $28.06 | $14.33 | $14.33 | $49.13 | $24.56 | $79.15 | $203.53 | $0.00 | $282.68 |
| Ruehl | David | 0.02% | $5.95 | $5.95 | $20.40 | $10.20 | | $10.97 | $10.97 | $37.60 | $18.80 | $9.60 | $9.60 | $32.92 | $16.46 | $53.04 | $136.39 | $0.00 | $189.43 |
| Rueth | Robert | 0.09% | $30.81 | $30.81 | $105.65 | $52.82 | | $56.80 | $56.80 | $194.75 | $97.38 | $49.73 | $49.73 | $170.50 | $85.25 | $274.69 | $706.34 | $0.00 | $981.03 |
| Ruiz | Luis | 0.00% | $0.44 | $0.44 | $1.50 | $0.75 | | $0.81 | $0.81 | $2.77 | $1.39 | $0.71 | $0.71 | $2.43 | $1.21 | $3.91 | $10.05 | $0.00 | $13.95 |
| Runge | Lucas | 0.02% | $7.62 | $7.62 | $26.14 | $13.07 | | $14.05 | $14.05 | $48.18 | $24.09 | $12.30 | $12.30 | $42.18 | $21.09 | $67.96 | $174.75 | $0.00 | $242.71 |
| Runkle | Russell | 0.01% | $3.38 | $3.38 | $11.61 | $5.80 | | $6.24 | $6.24 | $21.39 | $10.70 | $5.46 | $5.46 | $18.73 | $9.36 | $30.17 | $77.59 | $0.00 | $107.76 |
| Russ | Jaquest | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rutheford | Breanna | 0.01% | $2.50 | $2.50 | $8.57 | $4.28 | | $4.61 | $4.61 | $15.79 | $7.89 | $4.03 | $4.03 | $13.82 | $6.91 | $22.27 | $57.27 | $0.00 | $79.54 |
| Ryan | John | 0.01% | $2.35 | $2.35 | $8.06 | $4.03 | | $4.33 | $4.33 | $14.86 | $7.43 | $3.79 | $3.79 | $13.01 | $6.50 | $20.96 | $53.89 | $0.00 | $74.84 |
| Rydeski | Nicholas | 0.01% | $4.49 | $4.49 | $15.41 | $7.70 | | $8.28 | $8.28 | $28.40 | $14.20 | $7.25 | $7.25 | $24.86 | $12.43 | $40.06 | $103.01 | $0.00 | $143.07 |
| Sabo | John | 0.00% | $0.24 | $0.24 | $0.83 | $0.41 | | $0.44 | $0.44 | $1.53 | $0.76 | $0.39 | $0.39 | $1.34 | $0.67 | $2.15 | $5.53 | $0.00 | $7.68 |
| Sabourin | Mary | 0.05% | $17.96 | $17.96 | $61.57 | $30.78 | | $33.10 | $33.10 | $113.49 | $56.74 | $28.98 | $28.98 | $99.36 | $49.68 | $160.07 | $411.61 | $0.00 | $571.69 |
| Saechao | Jackson | 0.01% | $2.54 | $2.54 | $8.71 | $4.36 | | $4.68 | $4.68 | $16.06 | $8.03 | $4.10 | $4.10 | $14.06 | $7.03 | $22.65 | $58.24 | $0.00 | $80.89 |
| Salituro | Jonathan | 0.08% | $27.34 | $27.34 | $93.72 | $46.86 | | $50.39 | $50.39 | $172.77 | $86.39 | $44.12 | $44.12 | $151.26 | $75.63 | $243.69 | $626.63 | $0.00 | $870.32 |
| Salter | Alex | 0.00% | $0.94 | $0.94 | $3.23 | $1.62 | | $1.74 | $1.74 | $5.96 | $2.98 | $1.52 | $1.52 | $5.22 | $2.61 | $8.40 | $21.61 | $0.00 | $30.01 |
| Sanders | Steve | 0.02% | $6.40 | $6.40 | $21.94 | $10.97 | | $11.80 | $11.80 | $40.45 | $20.23 | $10.33 | $10.33 | $35.41 | $17.71 | $57.06 | $146.71 | $0.00 | $203.77 |
| Sandstrom | Scotty | 0.04% | $12.98 | $12.98 | $44.51 | $22.25 | | $23.93 | $23.93 | $82.04 | $41.02 | $20.95 | $20.95 | $71.83 | $35.91 | $115.72 | $297.56 | $0.00 | $413.28 |
| Sanger | Rhonda | 0.09% | $31.68 | $31.68 | $108.62 | $54.31 | | $58.40 | $58.40 | $200.23 | $100.12 | $51.13 | $51.13 | $175.29 | $87.65 | $282.42 | $726.21 | $0.00 | $1,008.63 |
| Santamassino | Nick | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Santelman | Sarah | 0.01% | $4.45 | $4.45 | $15.27 | $7.64 | | $8.21 | $8.21 | $28.15 | $14.07 | $7.19 | $7.19 | $24.64 | $12.32 | $39.70 | $102.09 | $0.00 | $141.80 |
| Sanzo | Matthew | 0.00% | $0.05 | $0.05 | $0.17 | $0.08 | | $0.09 | $0.09 | $0.31 | $0.16 | $0.08 | $0.08 | $0.27 | $0.14 | $0.44 | $1.13 | $0.00 | $1.57 |
| SARINGER | WILLIAM | 0.00% | $0.23 | $0.23 | $0.80 | $0.40 | | $0.43 | $0.43 | $1.47 | $0.73 | $0.37 | $0.37 | $1.28 | $0.64 | $2.07 | $5.32 | $0.00 | $7.39 |
| Saunders | William | 0.01% | $3.99 | $3.99 | $13.68 | $6.84 | | $7.35 | $7.35 | $25.21 | $12.61 | $6.44 | $6.44 | $22.07 | $11.04 | $35.56 | $91.44 | $0.00 | $127.00 |
| Scaffidi | Mike | 0.04% | $12.92 | $12.92 | $44.30 | $22.15 | | $23.82 | $23.82 | $81.67 | $40.83 | $20.85 | $20.85 | $71.50 | $35.75 | $115.19 | $296.20 | $0.00 | $411.39 |
| Schack | Josh | 0.48% | $162.07 | $162.07 | $555.68 | $277.84 | | $298.77 | $298.77 | $1,024.35 | $512.18 | $261.56 | $261.56 | $896.77 | $448.39 | $1,444.80 | $3,715.21 | $0.00 | $5,160.01 |
| Schad | Deric | 0.01% | $2.00 | $2.00 | $6.84 | $3.42 | | $3.68 | $3.68 | $12.62 | $6.31 | $3.22 | $3.22 | $11.04 | $5.52 | $17.79 | $45.76 | $0.00 | $63.55 |
| Schaefer | Brian | 0.02% | $5.47 | $5.47 | $18.77 | $9.38 | | $10.09 | $10.09 | $34.60 | $17.30 | $8.83 | $8.83 | $30.29 | $15.14 | $48.80 | $125.48 | $0.00 | $174.28 |
| Schaefer | Travis | 0.00% | $0.23 | $0.23 | $0.80 | $0.40 | | $0.43 | $0.43 | $1.47 | $0.74 | $0.38 | $0.38 | $1.29 | $0.65 | $2.08 | $5.35 | $0.00 | $7.43 |
| Schaele | Kimberly | 0.00% | $0.54 | $0.54 | $1.86 | $0.93 | | $1.00 | $1.00 | $3.43 | $1.72 | $0.88 | $0.88 | $3.00 | $1.50 | $4.84 | $12.44 | $0.00 | $17.28 |
| Schessler | Benjamin | 0.01% | $2.05 | $2.05 | $7.04 | $3.52 | | $3.79 | $3.79 | $12.98 | $6.49 | $3.31 | $3.31 | $11.36 | $5.68 | $18.31 | $47.08 | $0.00 | $65.38 |
| Schicantek | Benjamin | 0.34% | $114.24 | $114.24 | $391.68 | $195.84 | | $210.59 | $210.59 | $722.03 | $361.02 | $184.36 | $184.36 | $632.11 | $316.05 | $1,018.39 | $2,618.73 | $0.00 | $3,637.12 |
| Schill | Christopher | 0.17% | $55.49 | $55.49 | $190.25 | $95.13 | | $102.29 | $102.29 | $350.71 | $175.36 | $89.55 | $89.55 | $307.03 | $153.52 | $494.67 | $1,272.00 | $0.00 | $1,766.67 |
| Schill | Taylor | 0.19% | $63.33 | $63.33 | $217.13 | $108.57 | | $116.75 | $116.75 | $400.27 | $200.13 | $102.21 | $102.21 | $350.42 | $175.21 | $564.56 | $1,451.73 | $0.00 | $2,016.29 |
| Schiller | Alex | 0.03% | $8.75 | $8.75 | $30.00 | $15.00 | | $16.13 | $16.13 | $55.30 | $27.65 | $14.12 | $14.12 | $48.41 | $24.21 | $78.00 | $200.56 | $0.00 | $278.56 |
| Schiller | Michael | 0.00% | $1.18 | $1.18 | $4.06 | $2.03 | | $2.18 | $2.18 | $7.48 | $3.74 | $1.91 | $1.91 | $6.55 | $3.27 | $10.55 | $27.14 | $0.00 | $37.69 |
| SCHILLING | ERIC | 0.00% | $1.11 | $1.11 | $3.80 | $1.90 | | $2.04 | $2.04 | $7.00 | $3.50 | $1.79 | $1.79 | $6.13 | $3.07 | $9.88 | $25.40 | $0.00 | $35.28 |
| Schiltz | Kristen | 0.02% | $8.01 | $8.01 | $27.47 | $13.74 | | $14.77 | $14.77 | $50.64 | $25.32 | $12.93 | $12.93 | $44.34 | $22.17 | $71.43 | $183.68 | $0.00 | $255.10 |
| Schimelpfenig | Dylan | 0.04% | $14.78 | $14.78 | $50.67 | $25.34 | | $27.24 | $27.24 | $93.41 | $46.70 | $23.85 | $23.85 | $81.77 | $40.89 | $131.75 | $338.78 | $0.00 | $470.53 |
| Schlaefer | Nicholas | 0.00% | $1.60 | $1.60 | $5.48 | $2.74 | | $2.95 | $2.95 | $10.10 | $5.05 | $2.58 | $2.58 | $8.84 | $4.42 | $14.25 | $36.64 | $0.00 | $50.89 |
| SCHLECHT | David | 0.01% | $1.94 | $1.94 | $6.67 | $3.33 | | $3.58 | $3.58 | $12.29 | $6.14 | $3.14 | $3.14 | $10.76 | $5.38 | $17.33 | $44.57 | $0.00 | $61.91 |
| Schmecht | Matthew | 0.02% | $6.48 | $6.48 | $22.23 | $11.11 | | $11.95 | $11.95 | $40.98 | $20.49 | $10.46 | $10.46 | $35.87 | $17.94 | $57.80 | $148.62 | $0.00 | $206.42 |
| Schmeling | Gary | 0.06% | $19.35 | $19.35 | $66.34 | $33.17 | | $35.67 | $35.67 | $122.28 | $61.14 | $31.22 | $31.22 | $107.05 | $53.53 | $172.48 | $443.51 | $0.00 | $615.98 |
| Schmidling | Michael | 0.02% | $8.23 | $8.23 | $28.22 | $14.11 | | $15.17 | $15.17 | $52.02 | $26.01 | $13.28 | $13.28 | $45.54 | $22.77 | $73.37 | $188.68 | $0.00 | $262.05 |
| Schmidt | Nicholas | 0.03% | $1.60 | $1.60 | $5.48 | $2.74 | | $2.95 | $2.95 | $10.11 | $5.06 | $2.58 | $2.58 | $8.85 | $4.43 | $14.26 | $36.67 | $0.00 | $50.93 |
| Schmidt | Ryley | 0.03% | $11.61 | $11.61 | $39.80 | $19.90 | | $21.40 | $21.40 | $73.36 | $36.68 | $18.73 | $18.73 | $64.22 | $32.11 | $103.47 | $266.07 | $0.00 | $369.55 |
| SCHMIDTKE | CHRISTOPHER | 0.00% | $0.05 | $0.05 | $0.16 | $0.08 | | $0.08 | $0.08 | $0.29 | $0.14 | $0.07 | $0.07 | $0.25 | $0.13 | $0.40 | $1.04 | $0.00 | $1.44 |
| Schmitt | Holly | 0.02% | $6.69 | $6.69 | $22.95 | $11.48 | | $12.34 | $12.34 | $42.31 | $21.16 | $10.80 | $10.80 | $37.04 | $18.52 | $59.68 | $153.45 | $0.00 | $213.13 |
| Schmitz | Alexander | 0.07% | $23.77 | $23.77 | $81.50 | $40.75 | | $43.82 | $43.82 | $150.23 | $75.12 | $38.36 | $38.36 | $131.52 | $65.76 | $211.90 | $544.88 | $0.00 | $756.78 |
| Schmitz | Andrew | 0.08% | $27.89 | $27.89 | $95.61 | $47.80 | | $51.40 | $51.40 | $176.24 | $88.12 | $45.00 | $45.00 | $154.29 | $77.15 | $248.58 | $639.21 | $0.00 | $887.79 |
| Schmitz | Kyle | 0.02% | $5.79 | $5.79 | $19.86 | $9.93 | | $10.68 | $10.68 | $36.61 | $18.30 | $9.35 | $9.35 | $32.05 | $16.02 | $51.63 | $132.76 | $0.00 | $184.39 |
| Schmitz | Shane | 0.08% | $28.11 | $28.11 | $96.38 | $48.19 | | $51.82 | $51.82 | $177.67 | $88.84 | $45.37 | $45.37 | $155.55 | $77.77 | $250.60 | $644.41 | $0.00 | $895.01 |
| Schneider | Kaylie | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schneider | Marsha | 0.05% | $18.25 | $18.25 | $62.56 | $31.28 | | $33.63 | $33.63 | $115.32 | $57.66 | $29.45 | $29.45 | $100.96 | $50.48 | $162.65 | $418.25 | $0.00 | $580.90 |
| Schneider | Tiffany | 0.00% | $1.06 | $1.06 | $3.64 | $1.82 | | $1.96 | $1.96 | $6.71 | $3.35 | $1.71 | $1.71 | $5.87 | $2.94 | $9.46 | $24.33 | $0.00 | $33.79 |
| Schoessow | Henry | 0.05% | $17.77 | $17.77 | $60.93 | $30.46 | | $32.76 | $32.76 | $112.32 | $56.16 | $28.68 | $28.68 | $98.33 | $49.16 | $158.42 | $407.37 | $0.00 | $565.79 |
| Schoettler | Daniel | 0.35% | $117.30 | $117.30 | $402.16 | $201.08 | | $216.22 | $216.22 | $741.34 | $370.67 | $189.29 | $189.29 | $649.01 | $324.50 | $1,045.63 | $2,688.76 | $0.00 | $3,734.39 |
| Schritz | Jared | 0.26% | $86.29 | $86.29 | $295.86 | $147.93 | | $159.07 | $159.07 | $545.39 | $272.69 | $139.26 | $139.26 | $477.46 | $238.73 | $769.24 | $1,978.06 | $0.00 | $2,747.30 |
| Schruba | Michael | 0.01% | $4.85 | $4.85 | $16.62 | $8.31 | | $8.93 | $8.93 | $30.63 | $15.32 | $7.82 | $7.82 | $26.82 | $13.41 | $43.21 | $111.10 | $0.00 | $154.31 |
| Schueler | Joshua | 0.07% | $21.84 | $21.84 | $74.87 | $37.43 | | $40.25 | $40.25 | $138.01 | $69.01 | $35.24 | $35.24 | $120.82 | $60.41 | $194.66 | $500.55 | $0.00 | $695.21 |
| Schultz | Emily | 0.00% | $0.69 | $0.69 | $2.37 | $1.18 | | $1.27 | $1.27 | $4.36 | $2.18 | $1.11 | $1.11 | $3.82 | $1.91 | $6.15 | $15.82 | $0.00 | $21.97 |
| Schultz | Jake | 0.04% | $14.06 | $14.06 | $48.22 | $24.11 | | $25.93 | $25.93 | $88.89 | $44.44 | $22.70 | $22.70 | $77.82 | $38.91 | $125.37 | $322.39 | $0.00 | $447.77 |
| SCHULTZ | Kevin | 0.00% | $0.06 | $0.06 | $0.21 | $0.10 | | $0.11 | $0.11 | $0.38 | $0.19 | $0.10 | $0.10 | $0.33 | $0.17 | $0.54 | $1.38 | $0.00 | $1.91 |
| Schultz | Michael | 0.02% | $6.21 | $6.21 | $21.30 | $10.65 | | $11.45 | $11.45 | $39.26 | $19.63 | $10.02 | $10.02 | $34.37 | $17.18 | $55.37 | $142.39 | $0.00 | $197.76 |
| Schultz | Paul | 0.00% | $0.13 | $0.13 | $0.44 | $0.22 | | $0.24 | $0.24 | $0.81 | $0.41 | $0.21 | $0.21 | $0.71 | $0.35 | $1.15 | $2.94 | $0.00 | $4.09 |
| Schultz | Robert | 0.01% | $3.30 | $3.30 | $11.32 | $5.66 | | $6.09 | $6.09 | $20.86 | $10.43 | $5.33 | $5.33 | $18.27 | $9.13 | $29.43 | $75.68 | $0.00 | $105.10 |
| Schulz | Alex | 0.08% | $27.29 | $27.29 | $93.57 | $46.79 | | $50.31 | $50.31 | $172.49 | $86.25 | $44.04 | $44.04 | $151.01 | $75.51 | $243.30 | $625.62 | $0.00 | $868.91 |
| Schulz | Josiah | 0.03% | $9.36 | $9.36 | $32.11 | $16.05 | | $17.26 | $17.26 | $59.18 | $29.59 | $15.11 | $15.11 | $51.81 | $25.91 | $83.48 | $214.65 | $0.00 | $298.13 |
| Schulz | Rebecca | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schuster | Paul | 0.00% | $0.01 | $0.01 | $0.04 | $0.02 | | $0.02 | $0.02 | $0.07 | $0.03 | $0.02 | $0.02 | $0.06 | $0.03 | $0.10 | $0.25 | $0.00 | $0.35 |
| Schutte | Michael | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schwab | Emily | 0.00% | $9.70 | $9.70 | $33.25 | $16.63 | | $17.88 | $17.88 | $61.30 | $30.65 | $15.65 | $15.65 | $53.66 | $26.83 | $86.46 | $222.32 | $0.00 | $308.78 |
| Schwabe | Mindy | 0.00% | $0.03 | $0.03 | $0.12 | $0.06 | | $0.06 | $0.06 | $0.19 | $0.10 | $0.06 | $0.06 | $0.17 | $0.08 | $0.30 | $0.81 | $0.00 | $1.11 |
| Schwalbach | Bret | 0.17% | $57.71 | $57.71 | $197.85 | $98.92 | | $106.38 | $106.38 | $364.72 | $182.36 | $93.13 | $93.13 | $319.29 | $159.65 | $514.42 | $1,322.79 | $0.00 | $1,837.20 |
| Schwarz | Ryan | 0.01% | $3.07 | $3.07 | $10.53 | $5.27 | | $5.66 | $5.66 | $19.42 | $9.71 | $4.96 | $4.96 | $17.00 | $8.50 | $27.39 | $70.42 | $0.00 | $97.80 |
| Schwarzmeier | Adam | 0.01% | $2.30 | $2.30 | $7.87 | $3.94 | | $4.23 | $4.23 | $14.51 | $7.26 | $3.71 | $3.71 | $12.70 | $6.35 | $20.47 | $52.63 | $0.00 | $73.09 |
| SCHWEHR | DARYL | 0.00% | $0.16 | $0.16 | $0.55 | $0.28 | | $0.30 | $0.30 | $1.02 | $0.51 | $0.26 | $0.26 | $0.89 | $0.44 | $1.43 | $3.69 | $0.00 | $5.12 |
| Schweitzer | Nathaniel | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Schweitzer | Stephanie | 0.00% | $0.27 | $0.27 | $0.93 | $0.47 | | $0.50 | $0.50 | $1.72 | $0.86 | $0.44 | $0.44 | $1.51 | $0.75 | $2.43 | $6.24 | $0.00 | $8.67 |
| Scott | Alfred | 0.01% | $1.68 | $1.68 | $5.77 | $2.89 | | $3.10 | $3.10 | $10.64 | $5.32 | $2.72 | $2.72 | $9.32 | $4.66 | $15.01 | $38.60 | $0.00 | $53.61 |
| Scott | Blake | 0.01% | $3.61 | $3.61 | $12.39 | $6.20 | | $6.66 | $6.66 | $22.84 | $11.42 | $5.83 | $5.83 | $20.00 | $10.00 | $33.22 | $82.85 | $0.00 | $115.08 |
| Scott | Ernest | 0.09% | $28.62 | $28.62 | $98.13 | $49.07 | | $52.76 | $52.76 | $180.90 | $90.45 | $46.19 | $46.19 | $158.37 | $79.18 | $255.15 | $656.10 | $0.00 | $911.25 |
| Scott | Michael | 0.00% | $0.18 | $0.18 | $0.61 | $0.30 | | $0.33 | $0.33 | $1.12 | $0.56 | $0.29 | $0.29 | $0.98 | $0.49 | $1.58 | $4.07 | $0.00 | $5.66 |
| Secrest | Jarrod | 0.01% | $17.47 | $17.47 | $59.90 | $29.95 | | $32.21 | $32.21 | $110.42 | $55.21 | $28.19 | $28.19 | $96.67 | $48.33 | $155.74 | $400.47 | $0.00 | $556.22 |
| Seeber | Kody | 0.15% | $51.43 | $51.43 | $176.32 | $88.16 | | $94.80 | $94.80 | $325.04 | $162.52 | $83.00 | $83.00 | $284.56 | $142.28 | $458.45 | $1,178.88 | $0.00 | $1,637.33 |
| Seiler | Chad | 0.02% | $6.15 | $6.15 | $21.07 | $10.53 | | $11.33 | $11.33 | $38.84 | $19.42 | $9.92 | $9.92 | $34.00 | $17.00 | $54.78 | $140.86 | $0.00 | $195.64 |
| Seiler | Ross | 0.01% | $2.84 | $2.84 | $9.73 | $4.86 | | $5.23 | $5.23 | $17.93 | $8.97 | $4.58 | $4.58 | $15.70 | $7.85 | $25.30 | $65.05 | $0.00 | $90.34 |
| Sejfovic | Amar | 0.03% | $10.90 | $10.90 | $37.37 | $18.69 | | $20.09 | $20.09 | $68.89 | $34.45 | $17.59 | $17.59 | $60.31 | $30.16 | $97.17 | $249.86 | $0.00 | $347.03 |
| Sempf | Cory | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Senft | John | 0.03% | $11.49 | $11.49 | $39.41 | $19.70 | | $21.19 | $21.19 | $72.65 | $36.32 | $18.55 | $18.55 | $63.60 | $31.80 | $102.47 | $263.49 | $0.00 | $365.95 |
| Senn | Kevin | 0.01% | $2.13 | $2.13 | $7.30 | $3.65 | | $3.93 | $3.93 | $13.46 | $6.73 | $3.44 | $3.44 | $11.79 | $5.89 | $18.99 | $48.83 | $0.00 | $67.82 |
| Sennett | Michael | 0.23% | $77.97 | $77.97 | $267.31 | $133.66 | | $143.72 | $143.72 | $492.77 | $246.38 | $125.82 | $125.82 | $431.40 | $215.70 | $695.03 | $1,787.22 | $0.00 | $2,482.25 |
| Sennott | Dillon | 0.00% | $1.35 | $1.35 | $4.64 | $2.32 | | $2.49 | $2.49 | $8.55 | $4.27 | $2.18 | $2.18 | $7.48 | $3.74 | $12.06 | $31.01 | $0.00 | $43.06 |

19279827.1

| Last Name | First Name | Pro Rata % | PAYMENT NO. 1 - DUE BY DECEMBER 1, 2018 | | | | | PAYMENT NO. 2 - DUE BY JULY 1, 2019 | | | | PAYMENT NO. 3 - DUE BY JUNE 1, 2020 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | 1099 Service Payment | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA Total Payment | WI Law Total Payment | Total Service Payment | Total Payments |
| Serio | Dennis | 0.00% | $1.66 | $1.66 | $5.71 | $2.85 | | $3.07 | $3.07 | $10.52 | $5.26 | $2.69 | $2.69 | $9.21 | $4.61 | $14.84 | $38.17 | $0.00 | $53.01 |
| Servais | Alexander | 0.00% | $0.32 | $0.32 | $1.11 | $0.56 | | $0.60 | $0.60 | $2.05 | $1.02 | $0.52 | $0.52 | $1.79 | $0.90 | $2.89 | $7.43 | $0.00 | $10.32 |
| Seubert | Brock | 0.11% | $35.36 | $35.36 | $121.23 | $60.62 | | $65.18 | $65.18 | $223.49 | $111.74 | $57.07 | $57.07 | $195.65 | $97.83 | $315.22 | $810.56 | $0.00 | $1,125.78 |
| Severson | Graham | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shaker | Mitch | 0.00% | $0.76 | $0.76 | $2.61 | $1.31 | | $1.41 | $1.41 | $4.82 | $2.41 | $1.23 | $1.23 | $4.22 | $2.11 | $6.80 | $17.47 | $0.00 | $24.27 |
| SHAKOOR | ZAYID | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shallenberger | Eli | 0.00% | $0.14 | $0.14 | $0.48 | $0.24 | | $0.26 | $0.26 | $0.89 | $0.44 | $0.23 | $0.23 | $0.78 | $0.39 | $1.26 | $3.23 | $0.00 | $4.48 |
| Shallenberger | Elijah | 0.00% | $1.44 | $1.44 | $4.95 | $2.47 | | $2.66 | $2.66 | $9.12 | $4.56 | $2.33 | $2.33 | $7.99 | $3.99 | $12.87 | $33.09 | $0.00 | $45.96 |
| Sharp | Anthony | 0.11% | $38.09 | $38.09 | $130.61 | $65.30 | | $70.22 | $70.22 | $240.76 | $120.38 | $61.48 | $61.48 | $210.77 | $105.39 | $339.58 | $873.21 | $0.00 | $1,212.79 |
| Sharp | Daniel | 0.06% | $20.47 | $20.47 | $70.17 | $35.09 | | $37.73 | $37.73 | $129.36 | $64.68 | $33.03 | $33.03 | $113.25 | $56.62 | $182.46 | $469.18 | $0.00 | $651.63 |
| Shattuck | Parker | 0.01% | $3.97 | $3.97 | $13.61 | $6.80 | | $7.32 | $7.32 | $25.09 | $12.54 | $6.41 | $6.41 | $21.96 | $10.98 | $35.38 | $90.98 | $0.00 | $126.36 |
| Sheppard | Charles | 0.04% | $13.46 | $13.46 | $46.15 | $23.07 | | $24.81 | $24.81 | $85.07 | $42.53 | $21.72 | $21.72 | $74.47 | $37.24 | $119.99 | $308.54 | $0.00 | $428.52 |
| Shier | Elden | 0.04% | $12.22 | $12.22 | $41.90 | $20.95 | | $22.53 | $22.53 | $77.25 | $38.62 | $19.72 | $19.72 | $67.63 | $33.81 | $108.95 | $280.17 | $0.00 | $389.12 |
| Shiferaw | Kaleb | 0.18% | $61.04 | $61.04 | $209.27 | $104.63 | | $112.51 | $112.51 | $385.76 | $192.88 | $98.50 | $98.50 | $337.72 | $168.86 | $544.10 | $1,399.12 | $0.00 | $1,943.23 |
| Shores | Sterling | 0.02% | $7.90 | $7.90 | $27.07 | $13.53 | | $14.55 | $14.55 | $49.90 | $24.95 | $12.74 | $12.74 | $43.69 | $21.84 | $70.38 | $180.98 | $0.00 | $251.37 |
| Short | Stephanie | 0.00% | $0.30 | $0.30 | $1.03 | $0.51 | | $0.55 | $0.55 | $1.89 | $0.95 | $0.48 | $0.48 | $1.66 | $0.83 | $2.67 | $6.87 | $0.00 | $9.54 |
| Shorts | William | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shumay | Alexander | 0.03% | $9.10 | $9.10 | $31.21 | $15.61 | | $16.78 | $16.78 | $57.54 | $28.77 | $14.69 | $14.69 | $50.37 | $25.19 | $81.15 | $208.68 | $0.00 | $289.83 |
| Shurpit | Katrina | 0.00% | $0.06 | $0.06 | $0.19 | $0.10 | | $0.10 | $0.10 | $0.36 | $0.18 | $0.09 | $0.09 | $0.31 | $0.16 | $0.50 | $1.29 | $0.00 | $1.80 |
| Siegel | John | 0.13% | $43.65 | $43.65 | $149.65 | $74.82 | | $80.46 | $80.46 | $275.86 | $137.93 | $70.44 | $70.44 | $241.51 | $120.75 | $389.09 | $1,000.53 | $0.00 | $1,389.62 |
| Siemers | Richard | 0.04% | $12.45 | $12.45 | $42.70 | $21.35 | | $22.96 | $22.96 | $78.71 | $39.35 | $20.10 | $20.10 | $68.90 | $34.45 | $111.01 | $285.46 | $0.00 | $396.47 |
| Sievert | Steven | 0.04% | $12.26 | $12.26 | $42.04 | $21.02 | | $22.60 | $22.60 | $77.49 | $38.75 | $19.79 | $19.79 | $67.84 | $33.92 | $109.30 | $281.05 | $0.00 | $390.35 |
| Sigmund | Fredrick | 0.04% | $13.28 | $13.28 | $45.54 | $22.77 | | $24.49 | $24.49 | $83.95 | $41.98 | $21.44 | $21.44 | $73.50 | $36.75 | $118.41 | $304.49 | $0.00 | $422.91 |
| Simanonok | Leo | 0.02% | $6.54 | $6.54 | $22.42 | $11.21 | | $12.05 | $12.05 | $41.33 | $20.66 | $10.55 | $10.55 | $36.18 | $18.09 | $58.29 | $149.90 | $0.00 | $208.19 |
| Simes | Jered | 0.01% | $1.74 | $1.74 | $5.96 | $2.98 | | $3.20 | $3.20 | $10.99 | $5.49 | $2.81 | $2.81 | $9.62 | $4.81 | $15.50 | $39.85 | $0.00 | $55.35 |
| Simpson | Myles | 0.12% | $40.02 | $40.02 | $137.20 | $68.60 | | $73.77 | $73.77 | $252.92 | $126.46 | $64.58 | $64.58 | $221.42 | $110.71 | $356.74 | $917.32 | $0.00 | $1,274.06 |
| Singh | Hanjeet | 0.02% | $5.09 | $5.09 | $17.46 | $8.73 | | $9.39 | $9.39 | $32.18 | $16.09 | $8.22 | $8.22 | $28.18 | $14.09 | $45.39 | $116.73 | $0.00 | $162.12 |
| Sinkula | Jordan | 0.01% | $2.07 | $2.07 | $7.11 | $3.55 | | $3.82 | $3.82 | $13.10 | $6.55 | $3.34 | $3.34 | $11.47 | $5.73 | $18.47 | $47.51 | $0.00 | $65.98 |
| Skorychenko | Gennadiy | 0.01% | $2.23 | $2.23 | $7.63 | $3.81 | | $4.10 | $4.10 | $14.06 | $7.03 | $3.59 | $3.59 | $12.31 | $6.16 | $19.84 | $51.01 | $0.00 | $70.85 |
| Skowronski | Timothy | 0.02% | $6.65 | $6.65 | $22.80 | $11.40 | | $12.26 | $12.26 | $42.03 | $21.01 | $10.73 | $10.73 | $36.79 | $18.40 | $59.27 | $152.42 | $0.00 | $211.70 |
| Slife | Aaron | 0.18% | $60.44 | $60.44 | $207.23 | $103.62 | | $111.42 | $111.42 | $382.02 | $191.01 | $97.55 | $97.55 | $334.44 | $167.22 | $538.82 | $1,385.54 | $0.00 | $1,924.36 |
| Slivicke | Derek | 0.00% | $0.03 | $0.03 | $0.09 | $0.04 | | $0.05 | $0.05 | $0.16 | $0.08 | $0.04 | $0.04 | $0.14 | $0.07 | $0.22 | $0.58 | $0.00 | $0.80 |
| Slocum | Jalen | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Slotke | Jason | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Smart | Ian | 0.06% | $21.50 | $21.50 | $73.70 | $36.85 | | $39.63 | $39.63 | $135.86 | $67.93 | $34.69 | $34.69 | $118.94 | $59.47 | $191.62 | $492.75 | $0.00 | $684.37 |
| Smith | Aaron | 0.02% | $6.37 | $6.37 | $21.85 | $10.92 | | $11.75 | $11.75 | $40.27 | $20.14 | $10.28 | $10.28 | $35.26 | $17.63 | $56.80 | $146.07 | $0.00 | $202.87 |
| Smith | Bernard | 0.01% | $1.79 | $1.79 | $6.12 | $3.06 | | $3.29 | $3.29 | $11.28 | $5.64 | $2.88 | $2.88 | $9.88 | $4.94 | $15.91 | $40.92 | $0.00 | $56.84 |
| Smith | Brandon | 0.00% | $1.01 | $1.01 | $3.48 | $1.74 | | $1.87 | $1.87 | $6.41 | $3.21 | $1.64 | $1.64 | $5.61 | $2.81 | $9.04 | $23.25 | $0.00 | $32.30 |
| Smith | Dominique | 0.01% | $3.25 | $3.25 | $11.15 | $5.58 | | $6.00 | $6.00 | $20.56 | $10.28 | $5.25 | $5.25 | $18.00 | $9.00 | $28.99 | $74.55 | $0.00 | $103.55 |
| Smith | Donald | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Smith | Edmond | 0.00% | $1.18 | $1.18 | $4.04 | $2.02 | | $2.17 | $2.17 | $7.45 | $3.73 | $1.90 | $1.90 | $6.52 | $3.26 | $10.51 | $27.02 | $0.00 | $37.53 |
| Smith | Eva | 0.00% | $0.41 | $0.41 | $1.39 | $0.70 | | $0.75 | $0.75 | $2.57 | $1.28 | $0.66 | $0.66 | $2.25 | $1.12 | $3.62 | $9.31 | $0.00 | $12.94 |
| Smith | Jonathan | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Smith | Jordan | 0.02% | $6.04 | $6.04 | $20.72 | $10.36 | | $11.14 | $11.14 | $38.20 | $19.10 | $9.75 | $9.75 | $33.44 | $16.72 | $53.88 | $138.56 | $0.00 | $192.44 |
| Smith | Kenneth | 0.11% | $35.49 | $35.49 | $121.66 | $60.83 | | $65.41 | $65.41 | $224.28 | $112.14 | $57.27 | $57.27 | $196.34 | $98.17 | $316.33 | $813.42 | $0.00 | $1,129.75 |
| Smith | Kenneth | 0.02% | $7.72 | $7.72 | $26.48 | $13.24 | | $14.24 | $14.24 | $48.82 | $24.41 | $12.47 | $12.47 | $42.74 | $21.37 | $68.86 | $177.07 | $0.00 | $245.93 |
| Smith | Ranata | 0.00% | $2.77 | $2.77 | $9.50 | $4.75 | | $5.11 | $5.11 | $17.51 | $8.76 | $4.47 | $4.47 | $15.33 | $7.67 | $24.70 | $63.52 | $0.00 | $88.22 |
| Smith | Scott | 0.07% | $21.98 | $21.98 | $75.37 | $37.69 | | $40.53 | $40.53 | $138.95 | $69.47 | $35.48 | $35.48 | $121.64 | $60.82 | $195.98 | $503.94 | $0.00 | $699.92 |
| Smith | Tammy | 0.00% | $0.46 | $0.46 | $1.59 | $0.80 | | $0.86 | $0.86 | $2.93 | $1.47 | $0.75 | $0.75 | $2.57 | $1.28 | $4.14 | $10.63 | $0.00 | $14.77 |
| Smits | Todd | 0.00% | $0.84 | $0.84 | $2.90 | $1.45 | | $1.56 | $1.56 | $5.34 | $2.67 | $1.36 | $1.36 | $4.67 | $2.34 | $7.53 | $19.36 | $0.00 | $26.89 |
| Snively | Adam | 0.01% | $3.67 | $3.67 | $12.60 | $6.30 | | $6.77 | $6.77 | $23.23 | $11.61 | $5.93 | $5.93 | $20.33 | $10.17 | $32.76 | $84.24 | $0.00 | $116.99 |
| Sojda | Kevin | 0.13% | $42.69 | $42.69 | $146.35 | $73.18 | | $78.69 | $78.69 | $269.79 | $134.90 | $68.89 | $68.89 | $236.19 | $118.09 | $380.53 | $978.50 | $0.00 | $1,359.03 |
| Solway | Steven | 0.03% | $9.09 | $9.09 | $31.18 | $15.59 | | $16.76 | $16.76 | $57.47 | $28.74 | $14.68 | $14.68 | $50.32 | $25.16 | $81.06 | $208.45 | $0.00 | $289.52 |
| Sonnenberg | Dana | 0.01% | $2.95 | $2.95 | $10.11 | $5.06 | | $5.44 | $5.44 | $18.64 | $9.32 | $4.76 | $4.76 | $16.32 | $8.16 | $26.29 | $67.61 | $0.00 | $93.90 |
| Sonntag | Alyssa | 0.05% | $15.85 | $15.85 | $54.36 | $27.18 | | $29.23 | $29.23 | $100.20 | $50.10 | $25.59 | $25.59 | $87.72 | $43.86 | $141.33 | $363.42 | $0.00 | $504.75 |
| Soukup | Matthew | 0.02% | $5.15 | $5.15 | $17.65 | $8.82 | | $9.49 | $9.49 | $32.54 | $16.27 | $8.31 | $8.31 | $28.48 | $14.24 | $45.89 | $118.00 | $0.00 | $163.90 |
| Soukup | Scott | 0.15% | $48.73 | $48.73 | $167.06 | $83.53 | | $89.82 | $89.82 | $307.97 | $153.98 | $78.64 | $78.64 | $269.61 | $134.81 | $434.37 | $1,116.96 | $0.00 | $1,551.34 |
| Sparr | Sarah | 0.01% | $3.18 | $3.18 | $10.91 | $5.46 | | $5.87 | $5.87 | $20.12 | $10.06 | $5.14 | $5.14 | $17.61 | $8.81 | $28.38 | $72.97 | $0.00 | $101.35 |
| Spatt | Joshua | 0.01% | $4.96 | $4.96 | $17.02 | $8.51 | | $9.15 | $9.15 | $31.37 | $15.69 | $8.01 | $8.01 | $27.47 | $13.73 | $44.25 | $113.79 | $0.00 | $158.04 |
| Spears | Adam | 0.00% | $1.29 | $1.29 | $4.42 | $2.21 | | $2.38 | $2.38 | $8.14 | $4.07 | $2.08 | $2.08 | $7.13 | $3.56 | $11.49 | $29.53 | $0.00 | $41.02 |
| Spears | Josh | 0.00% | $0.76 | $0.76 | $2.59 | $1.30 | | $1.39 | $1.39 | $4.78 | $2.39 | $1.22 | $1.22 | $4.18 | $2.09 | $6.74 | $17.33 | $0.00 | $24.07 |
| Spencer | James | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Spoehr | Patrick | 0.03% | $10.04 | $10.04 | $34.44 | $17.22 | | $18.51 | $18.51 | $63.48 | $31.74 | $16.21 | $16.21 | $55.57 | $27.79 | $89.53 | $230.23 | $0.00 | $319.76 |
| Spooner | Charleat | 0.02% | $5.44 | $5.44 | $18.65 | $9.33 | | $10.03 | $10.03 | $34.39 | $17.19 | $8.78 | $8.78 | $30.10 | $15.05 | $48.50 | $124.71 | $0.00 | $173.21 |
| Springer | Amber | 0.08% | $27.24 | $27.24 | $93.40 | $46.70 | | $50.22 | $50.22 | $172.17 | $86.09 | $43.96 | $43.96 | $150.73 | $75.37 | $242.85 | $624.46 | $0.00 | $867.31 |
| SPRINGER | MATTHEW | 0.05% | $17.28 | $17.28 | $59.23 | $29.62 | | $31.85 | $31.85 | $109.19 | $54.59 | $27.88 | $27.88 | $95.59 | $47.79 | $154.00 | $396.00 | $0.00 | $550.01 |
| St John | Crystal | 0.00% | $0.08 | $0.08 | $0.28 | $0.14 | | $0.15 | $0.15 | $0.52 | $0.26 | $0.13 | $0.13 | $0.46 | $0.23 | $0.74 | $1.89 | $0.00 | $2.63 |
| Stackhouse | Robert | 0.00% | $0.84 | $0.84 | $2.90 | $1.45 | | $1.56 | $1.56 | $5.34 | $2.67 | $1.36 | $1.36 | $4.67 | $2.34 | $7.53 | $19.36 | $0.00 | $26.89 |
| Stadtmueller | Michael | 0.37% | $122.67 | $122.67 | $420.57 | $210.29 | | $226.12 | $226.12 | $775.28 | $387.64 | $197.96 | $197.96 | $678.73 | $339.36 | $1,093.51 | $2,811.87 | $0.00 | $3,905.38 |
| Stampley | Haki | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stancato | Don | 0.19% | $62.77 | $62.77 | $215.21 | $107.61 | | $115.71 | $115.71 | $396.73 | $198.36 | $101.30 | $101.30 | $347.32 | $173.66 | $559.57 | $1,438.89 | $0.00 | $1,998.46 |
| Stannisch | Richard | 0.00% | $0.85 | $0.85 | $2.92 | $1.46 | | $1.57 | $1.57 | $5.39 | $2.69 | $1.38 | $1.38 | $4.72 | $2.36 | $7.60 | $19.54 | $0.00 | $27.14 |
| Staples | Nicholas | 0.03% | $11.45 | $11.45 | $39.27 | $19.63 | | $21.11 | $21.11 | $72.39 | $36.19 | $18.48 | $18.48 | $63.37 | $31.69 | $102.10 | $262.54 | $0.00 | $364.64 |
| Stasson | Charles | 0.02% | $6.19 | $6.19 | $21.22 | $10.61 | | $11.41 | $11.41 | $39.12 | $19.56 | $9.99 | $9.99 | $34.25 | $17.12 | $55.17 | $141.88 | $0.00 | $197.05 |
| Stauner | Daniel | 0.21% | $70.44 | $70.44 | $241.52 | $120.76 | | $129.86 | $129.86 | $445.22 | $222.61 | $113.68 | $113.68 | $389.77 | $194.89 | $627.97 | $1,614.77 | $0.00 | $2,242.73 |
| Stedman | Lee | 0.02% | $5.89 | $5.89 | $20.18 | $10.09 | | $10.85 | $10.85 | $37.21 | $18.60 | $9.50 | $9.50 | $32.57 | $16.29 | $52.48 | $134.94 | $0.00 | $187.42 |
| Steege | Cody | 0.00% | $1.49 | $1.49 | $5.11 | $2.55 | | $2.74 | $2.74 | $9.41 | $4.71 | $2.40 | $2.40 | $8.24 | $4.12 | $13.27 | $34.13 | $0.00 | $47.41 |
| Stefaniak | Caitlin | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steffen | Amelia | 0.01% | $2.66 | $2.66 | $9.11 | $4.55 | | $4.90 | $4.90 | $16.79 | $8.39 | $4.29 | $4.29 | $14.70 | $7.35 | $23.68 | $60.89 | $0.00 | $84.57 |
| STEFFENHAGEN | JEFFREY | 0.01% | $3.58 | $3.58 | $12.26 | $6.13 | | $6.59 | $6.59 | $22.61 | $11.30 | $5.77 | $5.77 | $19.79 | $9.89 | $31.88 | $81.99 | $0.00 | $113.87 |
| Steiner | Ronaldlee | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steinmetz | Andrea | 0.03% | $10.34 | $10.34 | $35.45 | $17.72 | | $19.06 | $19.06 | $65.34 | $32.67 | $16.68 | $16.68 | $57.20 | $28.60 | $92.16 | $236.98 | $0.00 | $329.15 |
| Steinmetz | Robert | 0.39% | $129.77 | $129.77 | $444.94 | $222.47 | | $239.22 | $239.22 | $820.20 | $410.10 | $209.43 | $209.43 | $718.05 | $359.02 | $1,156.86 | $2,974.77 | $0.00 | $4,131.63 |
| Stepan | Shantell | 0.00% | $0.07 | $0.07 | $0.25 | $0.13 | | $0.13 | $0.13 | $0.46 | $0.23 | $0.12 | $0.12 | $0.40 | $0.20 | $0.65 | $1.68 | $0.00 | $2.33 |
| Stephenson | Courtney | 0.05% | $16.72 | $16.72 | $57.32 | $28.66 | | $30.82 | $30.82 | $105.66 | $52.83 | $26.98 | $26.98 | $92.50 | $46.25 | $149.03 | $383.23 | $0.00 | $532.26 |
| Stern | Nathan | 0.03% | $10.97 | $10.97 | $37.62 | $18.81 | | $20.22 | $20.22 | $69.34 | $34.67 | $17.71 | $17.71 | $60.70 | $30.35 | $97.80 | $251.49 | $0.00 | $349.29 |
| Stern | Tracey | 0.08% | $22.28 | $22.28 | $76.38 | $38.19 | | $41.07 | $41.07 | $140.81 | $70.40 | $35.95 | $35.95 | $123.27 | $61.63 | $198.60 | $510.69 | $0.00 | $709.29 |
| Stevenson | Austin | 0.02% | $7.56 | $7.56 | $25.92 | $12.96 | | $13.93 | $13.93 | $47.77 | $23.89 | $12.20 | $12.20 | $41.82 | $20.91 | $67.38 | $173.27 | $0.00 | $240.65 |
| Stevenson | Michael | 0.07% | $24.23 | $24.23 | $83.08 | $41.54 | | $44.67 | $44.67 | $153.15 | $76.58 | $39.11 | $39.11 | $134.08 | $67.04 | $216.02 | $555.47 | $0.00 | $771.49 |
| Stewart | John | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stewart | Thomas | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stich | Meredith | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stieber | Jeremy | 0.03% | $9.13 | $9.13 | $31.29 | $15.64 | | $16.82 | $16.82 | $57.68 | $28.84 | $14.73 | $14.73 | $50.49 | $25.25 | $81.35 | $209.19 | $0.00 | $290.54 |
| Stinson | Leah | 0.00% | $1.56 | $1.56 | $5.35 | $2.67 | | $2.88 | $2.88 | $9.86 | $4.93 | $2.52 | $2.52 | $8.63 | $4.32 | $13.91 | $35.76 | $0.00 | $49.67 |
| Stipe | Travis | 0.01% | $4.86 | $4.86 | $16.67 | $8.33 | | $8.96 | $8.96 | $30.73 | $15.36 | $7.85 | $7.85 | $26.90 | $13.45 | $43.34 | $111.45 | $0.00 | $154.79 |
| Stocker | Michael | 0.17% | $56.83 | $56.83 | $194.85 | $97.42 | | $104.75 | $104.75 | $359.15 | $179.58 | $91.71 | $91.71 | $314.42 | $157.21 | $506.57 | $1,302.62 | $0.00 | $1,809.19 |
| Stokes | Keith | 0.84% | $282.95 | $282.95 | $970.10 | $485.05 | | $521.59 | $521.59 | $1,788.29 | $894.15 | $456.63 | $456.63 | $1,565.57 | $782.79 | $2,522.31 | $6,485.94 | $0.00 | $9,008.26 |
| Stokes | Linda | 0.09% | $30.61 | $30.61 | $104.96 | $52.48 | | $56.43 | $56.43 | $193.48 | $96.74 | $49.40 | $49.40 | $169.39 | $84.69 | $272.90 | $701.75 | $0.00 | $974.65 |
| Stokowski | Tim | 0.00% | $0.96 | $0.96 | $3.29 | $1.64 | | $1.77 | $1.77 | $6.06 | $3.03 | $1.55 | $1.55 | $5.31 | $2.65 | $8.55 | $21.98 | $0.00 | $30.53 |
| Stopka | Matthew | 0.00% | $0.76 | $0.76 | $2.62 | $1.31 | | $1.41 | $1.41 | $4.82 | $2.41 | $1.23 | $1.23 | $4.22 | $2.11 | $6.80 | $17.49 | $0.00 | $24.29 |
| Storie | Austin | 0.01% | $1.88 | $1.88 | $6.45 | $3.22 | | $3.47 | $3.47 | $11.88 | $5.94 | $3.03 | $3.03 | $10.40 | $5.20 | $16.76 | $43.10 | $0.00 | $59.86 |
| Storm | Taylor | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Story | Alia | 0.00% | $0.26 | $0.26 | $0.90 | $0.45 | | $0.48 | $0.48 | $1.65 | $0.83 | $0.42 | $0.42 | $1.45 | $0.72 | $2.33 | $5.99 | $0.00 | $8.33 |
| Storm | Paul | 0.00% | $0.04 | $0.04 | $0.13 | $0.06 | | $0.07 | $0.07 | $0.24 | $0.12 | $0.06 | $0.06 | $0.21 | $0.10 | $0.34 | $0.86 | $0.00 | $1.20 |
| STREET | ELISABETH | 0.00% | $0.01 | $0.01 | $0.05 | $0.02 | | $0.03 | $0.03 | $0.09 | $0.05 | $0.02 | $0.02 | $0.08 | $0.04 | $0.13 | $0.33 | $0.00 | $0.46 |
| Strohbusch | Brian | 0.00% | $0.77 | $0.77 | $2.64 | $1.32 | | $1.42 | $1.42 | $4.86 | $2.43 | $1.24 | $1.24 | $4.26 | $2.13 | $6.86 | $17.64 | $0.00 | $24.50 |
| Strohbusch | Will | 0.00% | $0.21 | $0.21 | $0.73 | $0.37 | | $0.39 | $0.39 | $1.35 | $0.67 | $0.34 | $0.34 | $1.18 | $0.59 | $1.90 | $4.90 | $0.00 | $6.80 |
| Strong | Nicholas | 0.01% | $3.35 | $3.35 | $11.48 | $5.74 | | $6.17 | $6.17 | $21.16 | $10.58 | $5.40 | $5.40 | $18.52 | $9.26 | $29.84 | $76.73 | $0.00 | $106.58 |
| Stropes | Jeffrey | 0.00% | $0.24 | $0.24 | $0.82 | $0.41 | | $0.44 | $0.44 | $1.52 | $0.76 | $0.39 | $0.39 | $1.33 | $0.66 | $2.14 | $5.50 | $0.00 | $7.64 |
| Strother | Adam | 0.01% | $3.04 | $3.04 | $10.42 | $5.21 | | $5.60 | $5.60 | $19.21 | $9.61 | $4.91 | $4.91 | $16.82 | $8.41 | $27.10 | $69.68 | $0.00 | $96.78 |
| Stulo | Duwane | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stutsman | Starla | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

19279827.1

| Last Name | First Name | Pro Rata % | PAYMENT NO. 1 - DUE BY DECEMBER 1, 2018 | | | | | PAYMENT NO. 2 - DUE BY JULY 1, 2019 | | | | PAYMENT NO. 3 - DUE BY JUNE 1, 2020 | | | | FLSA Total Payment | WI Law Total Payment | Total Service Payment | Total Payments |
| | | | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | 1099 Service Payment | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Swadley | Ryan | 0.01% | $3.97 | $3.97 | $13.63 | $6.81 | | $7.33 | $7.33 | $25.12 | $12.56 | $6.41 | $6.41 | $21.99 | $11.00 | $35.43 | $91.11 | $0.00 | $126.53 |
| Swanke | Shawn | 0.04% | $12.41 | $12.41 | $42.55 | $21.27 | | $22.88 | $22.88 | $78.44 | $39.22 | $20.03 | $20.03 | $68.67 | $34.33 | $110.63 | $284.48 | $0.00 | $395.11 |
| Swenson | Daniel | 0.01% | $2.64 | $2.64 | $9.03 | $4.52 | | $4.86 | $4.86 | $16.65 | $8.33 | $4.25 | $4.25 | $14.58 | $7.29 | $23.49 | $60.40 | $0.00 | $83.89 |
| Swette | Brian | 0.00% | $0.19 | $0.19 | $0.64 | $0.32 | | $0.34 | $0.34 | $1.18 | $0.59 | $0.30 | $0.30 | $1.03 | $0.52 | $1.67 | $4.29 | $0.00 | $5.95 |
| Swifka | Jamie | 0.04% | $11.88 | $11.88 | $40.73 | $20.36 | | $21.90 | $21.90 | $75.07 | $37.54 | $19.17 | $19.17 | $65.72 | $32.86 | $105.89 | $272.29 | $0.00 | $378.18 |
| Swoverland | Joshua | 0.00% | $0.01 | $0.01 | $0.05 | $0.02 | | $0.03 | $0.03 | $0.09 | $0.05 | $0.02 | $0.02 | $0.08 | $0.04 | $0.13 | $0.33 | $0.00 | $0.46 |
| Szaukellis | Jessica | 0.00% | $1.30 | $1.30 | $4.46 | $2.23 | | $2.40 | $2.40 | $8.22 | $4.11 | $2.10 | $2.10 | $7.20 | $3.60 | $11.60 | $29.83 | $0.00 | $41.42 |
| Srolyga | Austin | 0.04% | $12.64 | $12.64 | $43.35 | $21.68 | | $23.31 | $23.31 | $79.92 | $39.96 | $20.41 | $20.41 | $69.97 | $34.98 | $112.72 | $289.86 | $0.00 | $402.58 |
| Sztukowski | Ursula | 0.03% | $10.97 | $10.97 | $37.60 | $18.80 | | $20.22 | $20.22 | $69.32 | $34.66 | $17.70 | $17.70 | $60.68 | $30.34 | $97.77 | $251.40 | $0.00 | $349.17 |
| Szydel | Jordan | 0.04% | $12.95 | $12.95 | $44.40 | $22.20 | | $23.87 | $23.87 | $81.85 | $40.92 | $20.90 | $20.90 | $71.65 | $35.83 | $115.44 | $296.84 | $0.00 | $412.28 |
| Taggart | Danielle | 0.00% | $0.03 | $0.03 | $0.10 | $0.05 | | $0.06 | $0.06 | $0.19 | $0.10 | $0.05 | $0.05 | $0.17 | $0.08 | $0.27 | $0.70 | $0.00 | $0.97 |
| Tamblyn | Zach | 0.04% | $12.55 | $12.55 | $43.04 | $21.52 | | $23.14 | $23.14 | $79.33 | $39.67 | $20.26 | $20.26 | $69.45 | $34.73 | $111.89 | $287.73 | $0.00 | $399.62 |
| Tangen | Cory | 0.00% | $1.41 | $1.41 | $4.84 | $2.42 | | $2.60 | $2.60 | $8.92 | $4.46 | $2.28 | $2.28 | $7.81 | $3.91 | $12.58 | $32.36 | $0.00 | $44.94 |
| Tangle | Jared | 0.00% | $0.47 | $0.47 | $1.62 | $0.81 | | $0.87 | $0.87 | $2.99 | $1.50 | $0.76 | $0.76 | $2.62 | $1.31 | $4.22 | $10.84 | $0.00 | $15.06 |
| Tanvas | Phillip | 0.07% | $24.76 | $24.76 | $84.90 | $42.45 | | $45.65 | $45.65 | $156.50 | $78.25 | $39.96 | $39.96 | $137.01 | $68.51 | $220.74 | $567.62 | $0.00 | $788.36 |
| Tarantino | Daniel | 0.02% | $7.95 | $7.95 | $27.27 | $13.64 | | $14.66 | $14.66 | $50.27 | $25.14 | $12.84 | $12.84 | $44.01 | $22.01 | $70.91 | $182.33 | $0.00 | $253.24 |
| Tarr | Mongai | 0.01% | $3.43 | $3.43 | $11.77 | $5.88 | | $6.33 | $6.33 | $21.70 | $10.85 | $5.54 | $5.54 | $18.99 | $9.50 | $30.60 | $78.69 | $0.00 | $109.29 |
| Tarver | Jewel | 0.11% | $36.24 | $36.24 | $124.26 | $62.13 | | $66.81 | $66.81 | $229.07 | $114.54 | $58.49 | $58.49 | $200.54 | $100.27 | $323.09 | $830.81 | $0.00 | $1,153.91 |
| Taschner | Kara | 0.00% | $0.05 | $0.05 | $0.17 | $0.08 | | $0.09 | $0.09 | $0.31 | $0.15 | $0.08 | $0.08 | $0.27 | $0.14 | $0.44 | $1.12 | $0.00 | $1.56 |
| Taubenheim | Matthew | 0.02% | $6.97 | $6.97 | $23.89 | $11.95 | | $12.84 | $12.84 | $44.04 | $22.02 | $11.25 | $11.25 | $38.55 | $19.28 | $62.12 | $159.73 | $0.00 | $221.84 |
| Tawfiq | Barack | 0.01% | $4.76 | $4.76 | $16.34 | $8.17 | | $8.78 | $8.78 | $30.11 | $15.06 | $7.69 | $7.69 | $26.36 | $13.18 | $42.47 | $109.22 | $0.00 | $151.69 |
| Taylor | David | 0.01% | $3.45 | $3.45 | $11.83 | $5.92 | | $6.36 | $6.36 | $21.81 | $10.90 | $5.57 | $5.57 | $19.09 | $9.55 | $30.76 | $79.10 | $0.00 | $109.86 |
| Taylor | Edward | 0.04% | $14.63 | $14.63 | $50.17 | $25.09 | | $26.98 | $26.98 | $92.49 | $46.25 | $23.62 | $23.62 | $80.97 | $40.49 | $130.46 | $335.46 | $0.00 | $465.92 |
| Taylor | Kara | 0.05% | $15.11 | $15.11 | $51.80 | $25.90 | | $27.85 | $27.85 | $95.49 | $47.75 | $24.38 | $24.38 | $83.60 | $41.80 | $134.69 | $346.34 | $0.00 | $481.02 |
| Taylor | Tina | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Taylor | Valerie | 0.21% | $70.92 | $70.92 | $243.17 | $121.58 | | $130.74 | $130.74 | $448.26 | $224.13 | $114.46 | $114.46 | $392.43 | $196.22 | $632.25 | $1,625.78 | $0.00 | $2,258.03 |
| Temple | Jon | 0.29% | $96.70 | $96.70 | $331.55 | $165.77 | | $178.26 | $178.26 | $611.18 | $305.59 | $156.06 | $156.06 | $535.06 | $267.53 | $862.04 | $2,216.68 | $0.00 | $3,078.72 |
| Temple | Zachery | 0.08% | $25.81 | $25.81 | $88.49 | $44.24 | | $47.58 | $47.58 | $163.12 | $81.56 | $41.65 | $41.65 | $142.80 | $71.40 | $230.07 | $591.61 | $0.00 | $821.68 |
| Tennant | Gregory | 0.02% | $5.59 | $5.59 | $19.18 | $9.59 | | $10.31 | $10.31 | $35.35 | $17.67 | $9.03 | $9.03 | $30.95 | $15.47 | $49.86 | $128.20 | $0.00 | $178.06 |
| Terhark | Barrett | 0.06% | $18.74 | $18.74 | $64.25 | $32.12 | | $34.54 | $34.54 | $118.43 | $59.22 | $30.24 | $30.24 | $103.68 | $51.84 | $167.04 | $429.53 | $0.00 | $596.57 |
| Thais | Erica | 0.00% | $0.81 | $0.81 | $2.78 | $1.39 | | $1.50 | $1.50 | $5.13 | $2.56 | $1.31 | $1.31 | $4.49 | $2.24 | $7.23 | $18.60 | $0.00 | $25.83 |
| Thao | Sarah | 0.00% | $0.10 | $0.10 | $0.35 | $0.18 | | $0.19 | $0.19 | $0.65 | $0.32 | $0.17 | $0.17 | $0.57 | $0.28 | $0.91 | $2.35 | $0.00 | $3.26 |
| Thapa | Jordan | 0.01% | $4.60 | $4.60 | $15.75 | $7.88 | | $8.47 | $8.47 | $29.04 | $14.52 | $7.42 | $7.42 | $25.43 | $12.71 | $40.96 | $105.33 | $0.00 | $146.30 |
| Theder | Christopher | 0.01% | $3.35 | $3.35 | $11.49 | $5.75 | | $6.18 | $6.18 | $21.19 | $10.59 | $5.41 | $5.41 | $18.55 | $9.27 | $29.88 | $76.84 | $0.00 | $106.73 |
| Theisen | Chris | 0.04% | $14.41 | $14.41 | $49.40 | $24.70 | | $26.56 | $26.56 | $91.07 | $45.54 | $23.25 | $23.25 | $79.73 | $39.86 | $128.45 | $330.31 | $0.00 | $458.76 |
| Thomas | Charles | 0.08% | $27.38 | $27.38 | $93.86 | $46.93 | | $50.47 | $50.47 | $173.03 | $86.51 | $44.18 | $44.18 | $151.48 | $75.74 | $244.05 | $627.55 | $0.00 | $871.60 |
| Thomas | Cullen | 0.00% | $0.18 | $0.18 | $0.61 | $0.30 | | $0.33 | $0.33 | $1.12 | $0.56 | $0.29 | $0.29 | $0.98 | $0.49 | $1.59 | $4.08 | $0.00 | $5.66 |
| Thomas | Matt | 0.00% | $0.18 | $0.18 | $0.62 | $0.31 | | $0.33 | $0.33 | $1.14 | $0.57 | $0.29 | $0.29 | $0.99 | $0.50 | $1.60 | $4.12 | $0.00 | $5.72 |
| Thomas | Russell | 0.32% | $107.55 | $107.55 | $368.75 | $184.38 | | $198.27 | $198.27 | $679.77 | $339.88 | $173.57 | $173.57 | $595.11 | $297.55 | $958.78 | $2,465.44 | $0.00 | $3,424.22 |
| Thomas | Thomas | 0.00% | $0.06 | $0.06 | $0.22 | $0.11 | | $0.12 | $0.12 | $0.40 | $0.20 | $0.10 | $0.10 | $0.35 | $0.18 | $0.57 | $1.45 | $0.00 | $2.02 |
| Thomason | Bernie | 0.00% | $3.95 | $3.95 | $13.56 | $6.78 | | $7.29 | $7.29 | $24.99 | $12.50 | $6.38 | $6.38 | $21.88 | $10.94 | $35.25 | $90.64 | $0.00 | $125.89 |
| Thompson | Brandon | 0.00% | $0.21 | $0.21 | $0.73 | $0.36 | | $0.39 | $0.39 | $1.34 | $0.67 | $0.34 | $0.34 | $1.17 | $0.59 | $1.89 | $4.87 | $0.00 | $6.76 |
| Thompson | Carl | 0.03% | $10.87 | $10.87 | $37.28 | $18.64 | | $20.05 | $20.05 | $68.73 | $34.36 | $17.55 | $17.55 | $60.17 | $30.08 | $96.94 | $249.27 | $0.00 | $346.21 |
| Thompson | Eric | 0.07% | $24.97 | $24.97 | $85.63 | $42.81 | | $46.04 | $46.04 | $157.84 | $78.92 | $40.30 | $40.30 | $138.18 | $69.09 | $222.63 | $572.48 | $0.00 | $795.11 |
| Thompson | Johnnie | 0.00% | $0.47 | $0.47 | $1.62 | $0.81 | | $0.87 | $0.87 | $2.99 | $1.49 | $0.76 | $0.76 | $2.62 | $1.31 | $4.22 | $10.84 | $0.00 | $15.06 |
| Thompson | Johnnie | 0.05% | $15.49 | $15.49 | $53.12 | $26.56 | | $28.56 | $28.56 | $97.93 | $48.96 | $25.00 | $25.00 | $85.73 | $42.86 | $138.12 | $355.17 | $0.00 | $493.29 |
| Thompson | Lianna | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Thor | David | 0.01% | $4.84 | $4.84 | $16.58 | $8.29 | | $8.92 | $8.92 | $30.57 | $15.29 | $7.81 | $7.81 | $26.76 | $13.38 | $43.12 | $110.88 | $0.00 | $153.99 |
| Thornton | Anthony | 0.00% | $0.06 | $0.06 | $0.19 | $0.09 | | $0.10 | $0.10 | $0.35 | $0.17 | $0.09 | $0.09 | $0.30 | $0.15 | $0.49 | $1.26 | $0.00 | $1.75 |
| Thorsen | Andrew | 0.01% | $2.61 | $2.61 | $8.96 | $4.48 | | $4.82 | $4.82 | $16.52 | $8.26 | $4.22 | $4.22 | $14.47 | $7.23 | $23.31 | $59.93 | $0.00 | $83.24 |
| Thur | Dean | 0.01% | $4.58 | $4.58 | $15.71 | $7.85 | | $8.45 | $8.45 | $28.96 | $14.48 | $7.39 | $7.39 | $25.35 | $12.68 | $40.84 | $105.02 | $0.00 | $145.86 |
| Tidwell | Babbett | 0.01% | $1.74 | $1.74 | $5.97 | $2.99 | | $3.21 | $3.21 | $11.01 | $5.50 | $2.81 | $2.81 | $9.64 | $4.82 | $15.53 | $39.93 | $0.00 | $55.46 |
| TINSLEY | DONNELL | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tischendorf | Zaine | 0.00% | $0.02 | $0.02 | $0.06 | $0.03 | | $0.03 | $0.03 | $0.11 | $0.06 | $0.03 | $0.03 | $0.10 | $0.05 | $0.16 | $0.41 | $0.00 | $0.57 |
| Toeller | Jordan | 0.01% | $4.81 | $4.81 | $16.49 | $8.24 | | $8.87 | $8.87 | $30.40 | $15.20 | $7.76 | $7.76 | $26.61 | $13.31 | $42.87 | $110.24 | $0.00 | $153.12 |
| Tollar | William | 0.12% | $41.64 | $41.64 | $142.78 | $71.39 | | $76.77 | $76.77 | $263.20 | $131.60 | $67.21 | $67.21 | $230.42 | $115.21 | $371.24 | $954.61 | $0.00 | $1,325.85 |
| Tollelsrud | Cory | 0.00% | $1.51 | $1.51 | $5.19 | $2.59 | | $2.79 | $2.79 | $9.57 | $4.78 | $2.44 | $2.44 | $8.37 | $4.19 | $13.49 | $34.69 | $0.00 | $48.19 |
| Tomczak | Stephan | 0.07% | $22.41 | $22.41 | $76.85 | $38.42 | | $41.32 | $41.32 | $141.66 | $70.83 | $36.17 | $36.17 | $124.02 | $62.01 | $199.81 | $513.79 | $0.00 | $713.59 |
| Tomtschik | Alexander | 0.03% | $8.61 | $8.61 | $29.51 | $14.76 | | $15.87 | $15.87 | $54.40 | $27.20 | $13.89 | $13.89 | $47.63 | $23.81 | $76.73 | $197.32 | $0.00 | $274.05 |
| Toney | Drew | 0.01% | $1.77 | $1.77 | $6.06 | $3.03 | | $3.26 | $3.26 | $11.17 | $5.59 | $2.85 | $2.85 | $9.78 | $4.89 | $15.76 | $40.52 | $0.00 | $56.28 |
| Torres | Lukas | 0.00% | $0.22 | $0.22 | $0.75 | $0.38 | | $0.41 | $0.41 | $1.39 | $0.70 | $0.36 | $0.36 | $1.22 | $0.61 | $1.96 | $5.04 | $0.00 | $7.01 |
| TOVAR | Margaret | 0.01% | $2.84 | $2.84 | $9.74 | $4.87 | | $5.24 | $5.24 | $17.96 | $8.98 | $4.59 | $4.59 | $15.72 | $7.86 | $25.33 | $65.14 | $0.00 | $90.47 |
| Townsend | Kendan | 0.04% | $13.53 | $13.53 | $46.40 | $23.20 | | $24.95 | $24.95 | $85.53 | $42.77 | $21.84 | $21.84 | $74.88 | $37.44 | $120.64 | $310.21 | $0.00 | $430.85 |
| Townsend | Leroy | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Trejo | Salvador | 0.01% | $3.91 | $3.91 | $13.42 | $6.71 | | $7.21 | $7.21 | $24.73 | $12.37 | $6.32 | $6.32 | $21.65 | $10.83 | $34.89 | $89.71 | $0.00 | $124.59 |
| Trimberger | Matthew | 0.01% | $2.77 | $2.77 | $9.51 | $4.76 | | $5.11 | $5.11 | $17.54 | $8.77 | $4.48 | $4.48 | $15.35 | $7.68 | $24.73 | $63.60 | $0.00 | $88.33 |
| Trombley | Alexandra | 0.03% | $9.63 | $9.63 | $33.03 | $16.51 | | $17.76 | $17.76 | $60.89 | $30.44 | $15.55 | $15.55 | $53.30 | $26.65 | $85.88 | $220.83 | $0.00 | $306.71 |
| Trombley | Mark | 0.09% | $29.84 | $29.84 | $102.30 | $51.15 | | $55.00 | $55.00 | $188.57 | $94.29 | $48.15 | $48.15 | $165.09 | $82.54 | $265.98 | $683.94 | $0.00 | $949.92 |
| Trovillion | Colin | 0.00% | $2.23 | $2.23 | $7.66 | $3.83 | | $4.12 | $4.12 | $14.12 | $7.06 | $3.61 | $3.61 | $12.36 | $6.18 | $19.92 | $51.22 | $0.00 | $71.13 |
| TSVETKOV | SIMEON | 0.37% | $125.08 | $125.08 | $428.83 | $214.42 | | $230.57 | $230.57 | $790.52 | $395.26 | $201.85 | $201.85 | $692.06 | $346.03 | $1,114.99 | $2,867.12 | $0.00 | $3,982.11 |
| Tumeo | Mike | 0.05% | $15.22 | $15.22 | $52.17 | $26.08 | | $28.05 | $28.05 | $96.17 | $48.08 | $24.56 | $24.56 | $84.19 | $42.09 | $135.64 | $348.78 | $0.00 | $484.42 |
| Turgeon | Lucas | 0.15% | $49.45 | $49.45 | $169.56 | $84.78 | | $91.16 | $91.16 | $312.56 | $156.28 | $79.81 | $79.81 | $273.63 | $136.82 | $440.86 | $1,133.63 | $0.00 | $1,574.49 |
| Turner | Joshua | 0.01% | $1.71 | $1.71 | $5.87 | $2.93 | | $3.15 | $3.15 | $10.82 | $5.41 | $2.76 | $2.76 | $9.47 | $4.73 | $15.26 | $39.23 | $0.00 | $54.48 |
| TURNMIRE | RYAN | 0.04% | $12.76 | $12.76 | $43.74 | $21.87 | | $23.52 | $23.52 | $80.63 | $40.31 | $20.59 | $20.59 | $70.59 | $35.29 | $113.72 | $292.43 | $0.00 | $406.15 |
| Ucak | Oguzhan | 0.02% | $6.87 | $6.87 | $23.55 | $11.77 | | $12.66 | $12.66 | $43.41 | $21.71 | $11.08 | $11.08 | $38.00 | $19.00 | $61.23 | $157.44 | $0.00 | $218.67 |
| Unger | Richard | 0.00% | $0.17 | $0.17 | $0.58 | $0.29 | | $0.31 | $0.31 | $1.07 | $0.54 | $0.27 | $0.27 | $0.94 | $0.47 | $1.52 | $3.91 | $0.00 | $5.42 |
| Usadel | Joshua | 0.00% | $1.46 | $1.46 | $5.02 | $2.51 | | $2.70 | $2.70 | $9.25 | $4.62 | $2.36 | $2.36 | $8.10 | $4.05 | $13.04 | $33.54 | $0.00 | $46.59 |
| Utter | Matthew | 0.01% | $4.09 | $4.09 | $14.01 | $7.00 | | $7.53 | $7.53 | $25.83 | $12.91 | $6.59 | $6.59 | $22.61 | $11.30 | $36.43 | $93.67 | $0.00 | $130.09 |
| Utts | Eric | 0.05% | $15.61 | $15.61 | $53.51 | $26.75 | | $28.77 | $28.77 | $98.64 | $49.32 | $25.19 | $25.19 | $86.35 | $43.18 | $139.13 | $357.75 | $0.00 | $496.88 |
| Valdez | Diana | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VALDOUINOS-BELL | MASON | 0.02% | $5.50 | $5.50 | $18.87 | $9.44 | | $10.15 | $10.15 | $34.79 | $17.40 | $8.88 | $8.88 | $30.46 | $15.23 | $49.07 | $126.19 | $0.00 | $175.26 |
| Van Abel | Travis | 0.11% | $37.81 | $37.81 | $129.64 | $64.82 | | $69.70 | $69.70 | $238.98 | $119.49 | $61.02 | $61.02 | $209.22 | $104.61 | $337.07 | $866.76 | $0.00 | $1,203.83 |
| Van Dehy | Michael | 0.02% | $8.24 | $8.24 | $28.25 | $14.13 | | $15.19 | $15.19 | $52.08 | $26.04 | $13.30 | $13.30 | $45.59 | $22.80 | $73.46 | $188.88 | $0.00 | $262.34 |
| Van Dyck | Joshua | 0.00% | $1.12 | $1.12 | $3.86 | $1.93 | | $2.07 | $2.07 | $7.11 | $3.55 | $1.81 | $1.81 | $6.22 | $3.11 | $10.02 | $25.78 | $0.00 | $35.80 |
| Van Ess | Devon | 0.05% | $17.84 | $17.84 | $61.16 | $30.58 | | $32.88 | $32.88 | $112.73 | $56.37 | $28.79 | $28.79 | $98.69 | $49.35 | $159.01 | $408.88 | $0.00 | $567.88 |
| Van Gaal | Thomas | 0.00% | $0.44 | $0.44 | $1.50 | $0.75 | | $0.80 | $0.80 | $2.76 | $1.38 | $0.70 | $0.70 | $2.41 | $1.21 | $3.89 | $10.00 | $0.00 | $13.89 |
| Van Kempen | Brian | 0.02% | $5.58 | $5.58 | $19.13 | $9.56 | | $10.28 | $10.28 | $35.26 | $17.63 | $9.00 | $9.00 | $30.87 | $15.43 | $49.73 | $127.88 | $0.00 | $177.62 |
| Van Lanen | Levi | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Van Schyndel | Jeremy | 0.06% | $20.94 | $20.94 | $71.81 | $35.90 | | $38.61 | $38.61 | $132.37 | $66.19 | $33.80 | $33.80 | $115.89 | $57.94 | $186.71 | $480.11 | $0.00 | $666.82 |
| Vana | Cris | 0.08% | $25.37 | $25.37 | $86.99 | $43.50 | | $46.77 | $46.77 | $160.36 | $80.18 | $40.95 | $40.95 | $140.39 | $70.20 | $226.19 | $581.63 | $0.00 | $807.81 |
| Vande Casteele | Thomas | 0.17% | $55.94 | $55.94 | $191.78 | $95.89 | | $103.11 | $103.11 | $353.53 | $176.76 | $90.27 | $90.27 | $309.50 | $154.75 | $498.64 | $1,282.21 | $0.00 | $1,780.85 |
| Vanderheyden | Sarah | 0.00% | $1.17 | $1.17 | $4.01 | $2.00 | | $2.16 | $2.16 | $7.39 | $3.69 | $1.89 | $1.89 | $6.47 | $3.23 | $10.42 | $26.80 | $0.00 | $37.22 |
| Vanderleest | Austin | 0.01% | $2.25 | $2.25 | $7.70 | $3.85 | | $4.14 | $4.14 | $14.20 | $7.10 | $3.63 | $3.63 | $12.43 | $6.22 | $20.03 | $51.50 | $0.00 | $71.53 |
| Vanderleest | Derek | 0.09% | $29.96 | $29.96 | $102.72 | $51.36 | | $55.23 | $55.23 | $189.35 | $94.68 | $48.35 | $48.35 | $165.77 | $82.88 | $267.07 | $686.76 | $0.00 | $953.83 |
| Vanderloop | Lucas | 0.02% | $6.32 | $6.32 | $21.66 | $10.83 | | $11.65 | $11.65 | $39.93 | $19.96 | $10.19 | $10.19 | $34.95 | $17.48 | $56.31 | $144.81 | $0.00 | $201.12 |
| Vang | Kham | 0.07% | $23.91 | $23.91 | $81.99 | $41.00 | | $44.08 | $44.08 | $151.14 | $75.57 | $38.59 | $38.59 | $132.32 | $66.16 | $213.12 | $548.18 | $0.00 | $761.37 |
| Vanwyk | Samuel | 0.17% | $57.15 | $57.15 | $195.95 | $97.98 | | $105.36 | $105.36 | $361.22 | $180.61 | $92.23 | $92.23 | $316.23 | $158.12 | $509.49 | $1,310.11 | $0.00 | $1,819.59 |
| Varga | Tony | 0.19% | $62.20 | $62.20 | $213.27 | $106.63 | | $114.67 | $114.67 | $393.14 | $196.57 | $100.39 | $100.39 | $344.18 | $172.09 | $554.51 | $1,425.88 | $0.00 | $1,980.39 |
| Vaughan | Finlay | 0.03% | $8.42 | $8.42 | $28.87 | $14.43 | | $15.52 | $15.52 | $53.22 | $26.61 | $13.59 | $13.59 | $46.59 | $23.30 | $75.06 | $193.02 | $0.00 | $268.08 |
| Vavner | Vladimir | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Velazquez | Moises | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Veto | Kristen | 0.00% | $0.19 | $0.19 | $0.67 | $0.33 | | $0.36 | $0.36 | $1.23 | $0.61 | $0.31 | $0.31 | $1.08 | $0.54 | $1.73 | $4.45 | $0.00 | $6.19 |
| Vicenzi | Anthony | 0.05% | $10.51 | $10.51 | $36.04 | $18.02 | | $19.38 | $19.38 | $66.44 | $33.22 | $16.96 | $16.96 | $58.17 | $29.08 | $93.71 | $240.97 | $0.00 | $334.68 |
| Villa | Antonio | 0.05% | $15.57 | $15.57 | $53.38 | $26.69 | | $28.70 | $28.70 | $98.39 | $49.19 | $25.12 | $25.12 | $86.14 | $43.07 | $138.78 | $356.86 | $0.00 | $495.64 |
| Villa | Victor | 0.02% | $7.30 | $7.30 | $25.04 | $12.52 | | $13.47 | $13.47 | $46.17 | $23.08 | $11.79 | $11.79 | $40.42 | $20.21 | $65.12 | $167.44 | $0.00 | $232.56 |
| Vlach | Spencer | 0.00% | $0.34 | $0.34 | $1.15 | $0.58 | | $0.62 | $0.62 | $2.13 | $1.06 | $0.54 | $0.54 | $1.86 | $0.93 | $3.00 | $7.71 | $0.00 | $10.71 |
| Vlaj | Alex | 0.01% | $3.22 | $3.22 | $11.03 | $5.51 | | $5.93 | $5.93 | $20.33 | $10.16 | $5.19 | $5.19 | $17.80 | $8.90 | $28.67 | $73.73 | $0.00 | $102.40 |
| Vobroucek | Charles | 0.07% | $22.04 | $22.04 | $75.57 | $37.78 | | $40.63 | $40.63 | $139.31 | $69.65 | $35.57 | $35.57 | $121.96 | $60.98 | $196.49 | $505.25 | $0.00 | $701.73 |
| Voigt | Jeremy | 0.00% | $0.03 | $0.03 | $0.11 | $0.05 | | $0.06 | $0.06 | $0.20 | $0.10 | $0.05 | $0.05 | $0.17 | $0.09 | $0.28 | $0.72 | $0.00 | $0.99 |
| Volkaitis | Justin | 0.03% | $9.91 | $9.91 | $33.97 | $16.98 | | $18.26 | $18.26 | $62.62 | $31.31 | $15.99 | $15.99 | $54.82 | $27.41 | $88.32 | $227.12 | $0.00 | $315.44 |
| Vonderwell | Jordan | 0.02% | $8.11 | $8.11 | $27.81 | $13.91 | | $14.95 | $14.95 | $51.27 | $25.64 | $13.09 | $13.09 | $44.89 | $22.44 | $72.31 | $185.95 | $0.00 | $258.27 |
| Vos | Logan | 0.05% | $16.37 | $16.37 | $56.14 | $28.07 | | $30.18 | $30.18 | $103.48 | $51.74 | $26.42 | $26.42 | $90.59 | $45.30 | $145.96 | $375.32 | $0.00 | $521.28 |

19279827.1

| Last Name | First Name | Pro Rata % | PAYMENT NO. 1 - DUE BY DECEMBER 1, 2018 | | | | | PAYMENT NO. 2 - DUE BY JULY 1, 2019 | | | | PAYMENT NO. 3 - DUE BY JUNE 1, 2020 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | 1099 Service Payment | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA Total Payment | WI Law Total Payment | Total Service Payment | Total Payments |
| Voss | Brandon | 0.00% | $1.19 | $1.19 | $4.07 | $2.03 | | $2.19 | $2.19 | $7.50 | $3.75 | $1.91 | $1.91 | $6.56 | $3.28 | $10.58 | $27.19 | $0.00 | $37.77 |
| Voss | Caleb | 0.01% | $2.03 | $2.03 | $6.95 | $3.48 | | $3.74 | $3.74 | $12.82 | $6.41 | $3.27 | $3.27 | $11.22 | $5.61 | $18.08 | $46.49 | $0.00 | $64.57 |
| Vossekuil | Michael | 0.01% | $4.89 | $4.89 | $16.75 | $8.37 | | $9.01 | $9.01 | $30.88 | $15.44 | $7.88 | $7.88 | $27.03 | $13.52 | $43.55 | $111.99 | $0.00 | $155.54 |
| Vredeveld | Mitch | 0.10% | $31.95 | $31.95 | $109.55 | $54.77 | | $58.90 | $58.90 | $201.94 | $100.97 | $51.56 | $51.56 | $176.79 | $88.40 | $284.83 | $732.42 | $0.00 | $1,017.25 |
| Vreeland | Chauncy-Alle | 0.05% | $16.40 | $16.40 | $56.22 | $28.11 | | $30.23 | $30.23 | $103.63 | $51.82 | $26.46 | $26.46 | $90.72 | $45.36 | $146.17 | $375.86 | $0.00 | $522.03 |
| Wade | David | 0.10% | $32.18 | $32.18 | $110.33 | $55.17 | | $59.32 | $59.32 | $203.38 | $101.69 | $51.93 | $51.93 | $178.05 | $89.03 | $286.87 | $737.65 | $0.00 | $1,024.52 |
| Wager-Smith | Jack | 0.02% | $5.49 | $5.49 | $18.81 | $9.41 | | $10.12 | $10.12 | $34.68 | $17.34 | $8.86 | $8.86 | $30.36 | $15.18 | $48.92 | $125.79 | $0.00 | $174.71 |
| Wagner | Brianne | 0.01% | $2.87 | $2.87 | $9.83 | $4.91 | | $5.28 | $5.28 | $18.12 | $9.06 | $4.63 | $4.63 | $15.86 | $7.93 | $25.56 | $65.72 | $0.00 | $91.27 |
| Walentowski | Ryan | 0.02% | $6.93 | $6.93 | $23.76 | $11.88 | | $12.77 | $12.77 | $43.79 | $21.90 | $11.18 | $11.18 | $38.34 | $19.17 | $61.76 | $158.82 | $0.00 | $220.59 |
| Wallace | Alex | 0.00% | $0.78 | $0.78 | $2.67 | $1.34 | | $1.44 | $1.44 | $4.93 | $2.46 | $1.26 | $1.26 | $4.31 | $2.16 | $6.95 | $17.87 | $0.00 | $24.82 |
| Wallace | Hunter | 0.16% | $53.50 | $53.50 | $183.41 | $91.71 | | $98.61 | $98.61 | $338.11 | $169.05 | $86.33 | $86.33 | $296.00 | $148.00 | $476.89 | $1,226.28 | $0.00 | $1,703.17 |
| Walls | Brianna | 0.03% | $8.45 | $8.45 | $28.96 | $14.48 | | $15.57 | $15.57 | $53.38 | $26.69 | $13.63 | $13.63 | $46.73 | $23.36 | $75.29 | $193.59 | $0.00 | $268.88 |
| Walsh | David | 0.03% | $11.56 | $11.56 | $39.62 | $19.81 | | $21.30 | $21.30 | $73.04 | $36.52 | $18.65 | $18.65 | $63.94 | $31.97 | $103.01 | $264.90 | $0.00 | $367.91 |
| Walsh | Richard | 0.01% | $4.30 | $4.30 | $14.73 | $7.36 | | $7.92 | $7.92 | $27.15 | $13.58 | $6.93 | $6.93 | $23.77 | $11.88 | $38.29 | $98.47 | $0.00 | $136.77 |
| Walter | Lukas | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Walters | Jason | 0.14% | $46.01 | $46.01 | $157.76 | $78.88 | | $84.82 | $84.82 | $290.81 | $145.41 | $74.26 | $74.26 | $254.59 | $127.30 | $410.18 | $1,054.74 | $0.00 | $1,464.91 |
| Walters | Jason | 0.02% | $6.22 | $6.22 | $21.33 | $10.67 | | $11.47 | $11.47 | $39.32 | $19.66 | $10.04 | $10.04 | $34.42 | $17.21 | $55.46 | $142.61 | $0.00 | $198.07 |
| Walters | William | 0.01% | $2.04 | $2.04 | $7.00 | $3.50 | | $3.76 | $3.76 | $12.90 | $6.45 | $3.29 | $3.29 | $11.30 | $5.65 | $18.20 | $46.79 | $0.00 | $64.99 |
| Walton | Sean | 0.00% | $1.63 | $1.63 | $5.58 | $2.79 | | $3.00 | $3.00 | $10.30 | $5.15 | $2.63 | $2.63 | $9.01 | $4.51 | $14.52 | $37.34 | $0.00 | $51.86 |
| Wang | Sifan | 0.05% | $17.64 | $17.64 | $60.47 | $30.24 | | $32.51 | $32.51 | $111.48 | $55.74 | $28.46 | $28.46 | $97.59 | $48.80 | $157.23 | $404.31 | $0.00 | $561.54 |
| Wangerin | Dylan | 0.01% | $2.58 | $2.58 | $8.85 | $4.42 | | $4.76 | $4.76 | $16.31 | $8.15 | $4.16 | $4.16 | $14.28 | $7.14 | $23.00 | $59.14 | $0.00 | $82.14 |
| Ward | James | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ward | Jeffery | 0.00% | $0.40 | $0.40 | $1.36 | $0.68 | | $0.73 | $0.73 | $2.50 | $1.25 | $0.64 | $0.64 | $2.19 | $1.10 | $3.53 | $9.08 | $0.00 | $12.61 |
| Warnlof | Jacob | 0.18% | $60.18 | $60.18 | $206.34 | $103.17 | | $110.94 | $110.94 | $380.38 | $190.19 | $97.13 | $97.13 | $333.00 | $166.50 | $536.51 | $1,379.59 | $0.00 | $1,916.10 |
| Warren | Antionette | 0.00% | $0.22 | $0.22 | $0.76 | $0.38 | | $0.41 | $0.41 | $1.39 | $0.70 | $0.36 | $0.36 | $1.22 | $0.61 | $1.97 | $5.06 | $0.00 | $7.02 |
| Warren | James | 0.00% | $0.29 | $0.29 | $1.01 | $0.51 | | $0.54 | $0.54 | $1.86 | $0.93 | $0.48 | $0.48 | $1.63 | $0.82 | $2.63 | $6.76 | $0.00 | $9.38 |
| Warren | Ryan | 0.00% | $0.26 | $0.26 | $0.91 | $0.45 | | $0.49 | $0.49 | $1.67 | $0.84 | $0.43 | $0.43 | $1.47 | $0.73 | $2.36 | $6.07 | $0.00 | $8.43 |
| Washington | Anthony | 0.10% | $32.93 | $32.93 | $112.92 | $56.46 | | $60.71 | $60.71 | $208.15 | $104.08 | $53.15 | $53.15 | $182.23 | $91.11 | $293.59 | $754.94 | $0.00 | $1,048.53 |
| Wastaaziz | Chalak | 0.03% | $9.44 | $9.44 | $32.38 | $16.19 | | $17.41 | $17.41 | $59.69 | $29.85 | $15.24 | $15.24 | $52.26 | $26.13 | $84.19 | $216.50 | $0.00 | $300.70 |
| Waters | Amanda | 0.20% | $68.17 | $68.17 | $233.72 | $116.86 | | $125.66 | $125.66 | $430.83 | $215.42 | $110.01 | $110.01 | $377.18 | $188.59 | $607.67 | $1,562.59 | $0.00 | $2,170.27 |
| Waupoose | Josh | 0.10% | $35.11 | $35.11 | $120.39 | $60.20 | | $64.73 | $64.73 | $221.93 | $110.96 | $56.67 | $56.67 | $194.29 | $97.14 | $313.02 | $804.91 | $0.00 | $1,117.94 |
| Weaver | Linsey | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Weber | Jacob | 0.00% | $1.23 | $1.23 | $4.23 | $2.11 | | $2.27 | $2.27 | $7.79 | $3.89 | $1.99 | $1.99 | $6.82 | $3.41 | $10.99 | $28.25 | $0.00 | $39.24 |
| Weber | Jennifer | 0.00% | $1.62 | $1.62 | $5.57 | $2.78 | | $2.99 | $2.99 | $10.27 | $5.13 | $2.62 | $2.62 | $8.99 | $4.49 | $14.48 | $37.23 | $0.00 | $51.71 |
| Weber | Rodger | 0.00% | $1.15 | $1.15 | $3.96 | $1.98 | | $2.13 | $2.13 | $7.30 | $3.65 | $1.86 | $1.86 | $6.39 | $3.19 | $10.29 | $26.46 | $0.00 | $36.76 |
| Webster | Olivia | 0.02% | $6.24 | $6.24 | $21.38 | $10.69 | | $11.49 | $11.49 | $39.41 | $19.71 | $10.06 | $10.06 | $34.50 | $17.25 | $55.59 | $142.94 | $0.00 | $198.52 |
| Weckler | Bruce | 0.05% | $16.06 | $16.06 | $55.06 | $27.53 | | $29.61 | $29.61 | $101.50 | $50.75 | $25.92 | $25.92 | $88.86 | $44.43 | $143.17 | $368.14 | $0.00 | $511.31 |
| Wedig | Nick | 0.01% | $3.31 | $3.31 | $11.35 | $5.68 | | $6.10 | $6.10 | $20.92 | $10.46 | $5.34 | $5.34 | $18.32 | $9.16 | $29.51 | $75.89 | $0.00 | $105.40 |
| Wedl | Ryan | 0.00% | $0.94 | $0.94 | $3.22 | $1.61 | | $1.73 | $1.73 | $5.93 | $2.96 | $1.51 | $1.51 | $5.19 | $2.59 | $8.36 | $21.50 | $0.00 | $29.86 |
| Wegner | Randolph | 0.02% | $6.15 | $6.15 | $21.08 | $10.54 | | $11.34 | $11.34 | $38.87 | $19.43 | $9.92 | $9.92 | $34.03 | $17.01 | $54.82 | $140.96 | $0.00 | $195.78 |
| Weiberg | Walter | 0.05% | $17.79 | $17.79 | $60.99 | $30.49 | | $32.79 | $32.79 | $112.43 | $56.21 | $28.71 | $28.71 | $98.42 | $49.21 | $158.57 | $407.76 | $0.00 | $566.33 |
| Weier | Sara | 0.01% | $3.68 | $3.68 | $12.60 | $6.30 | | $6.78 | $6.78 | $23.24 | $11.62 | $5.93 | $5.93 | $20.34 | $10.17 | $32.77 | $84.27 | $0.00 | $117.05 |
| WEIMER | JIM | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Weinholzer | Daniel | 0.01% | $2.39 | $2.39 | $8.20 | $4.10 | | $4.41 | $4.41 | $15.11 | $7.55 | $3.86 | $3.86 | $13.23 | $6.61 | $21.31 | $54.80 | $0.00 | $76.11 |
| Weis | Dustin | 0.01% | $4.06 | $4.06 | $13.94 | $6.97 | | $7.49 | $7.49 | $25.69 | $12.85 | $6.56 | $6.56 | $22.49 | $11.25 | $36.23 | $93.18 | $0.00 | $129.41 |
| Weisbrodt | Erik | 0.24% | $79.64 | $79.64 | $273.06 | $136.53 | | $146.82 | $146.82 | $503.37 | $251.68 | $128.53 | $128.53 | $440.67 | $220.34 | $709.98 | $1,825.65 | $0.00 | $2,535.63 |
| Weiss | Debra | 0.02% | $5.93 | $5.93 | $20.34 | $10.17 | | $10.93 | $10.93 | $37.49 | $18.75 | $9.57 | $9.57 | $32.82 | $16.41 | $52.88 | $135.98 | $0.00 | $188.86 |
| Wells | Adam | 0.01% | $2.55 | $2.55 | $8.73 | $4.37 | | $4.70 | $4.70 | $16.10 | $8.05 | $4.11 | $4.11 | $14.09 | $7.05 | $22.70 | $58.38 | $0.00 | $81.09 |
| Wells | Steve | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Welsch | Justin | 0.06% | $20.26 | $20.26 | $69.46 | $34.73 | | $37.35 | $37.35 | $128.04 | $64.02 | $32.69 | $32.69 | $112.10 | $56.05 | $180.60 | $464.40 | $0.00 | $645.00 |
| Wendland | Logan | 0.00% | $0.10 | $0.10 | $0.33 | $0.16 | | $0.18 | $0.18 | $0.61 | $0.30 | $0.15 | $0.15 | $0.53 | $0.27 | $0.85 | $2.20 | $0.00 | $3.05 |
| Wendricks | Greg | 0.05% | $15.14 | $15.14 | $51.93 | $25.96 | | $27.92 | $27.92 | $95.72 | $47.86 | $24.44 | $24.44 | $83.80 | $41.90 | $135.01 | $347.17 | $0.00 | $482.17 |
| Wendt | Danny | 0.01% | $2.49 | $2.49 | $8.55 | $4.28 | | $4.60 | $4.60 | $15.77 | $7.88 | $4.03 | $4.03 | $13.80 | $6.90 | $22.24 | $57.19 | $0.00 | $79.43 |
| Wensel | Nichole | 0.00% | $0.95 | $0.95 | $3.27 | $1.63 | | $1.76 | $1.76 | $6.02 | $3.01 | $1.54 | $1.54 | $5.27 | $2.64 | $8.50 | $21.85 | $0.00 | $30.35 |
| Wentz | Benjamin | 0.00% | $0.17 | $0.17 | $0.58 | $0.29 | | $0.31 | $0.31 | $1.07 | $0.54 | $0.27 | $0.27 | $0.94 | $0.47 | $1.51 | $3.89 | $0.00 | $5.40 |
| West | Travis | 0.02% | $6.09 | $6.09 | $20.87 | $10.44 | | $11.22 | $11.22 | $38.48 | $19.24 | $9.82 | $9.82 | $33.68 | $16.84 | $54.27 | $139.55 | $0.00 | $193.81 |
| Westenmeyer | Rebecca | 0.01% | $2.55 | $2.55 | $8.76 | $4.38 | | $4.71 | $4.71 | $16.15 | $8.07 | $4.12 | $4.12 | $14.13 | $7.07 | $22.77 | $58.56 | $0.00 | $81.33 |
| Westlund | Jay | 0.18% | $61.57 | $61.57 | $211.08 | $105.54 | | $113.49 | $113.49 | $389.11 | $194.56 | $99.36 | $99.36 | $340.65 | $170.32 | $548.82 | $1,411.26 | $0.00 | $1,960.09 |
| Westra | Amy | 0.20% | $66.02 | $66.02 | $226.35 | $113.17 | | $121.70 | $121.70 | $417.25 | $208.62 | $106.54 | $106.54 | $365.28 | $182.64 | $588.51 | $1,513.31 | $0.00 | $2,101.82 |
| Westrick | Stephanie | 0.00% | $0.50 | $0.50 | $1.70 | $0.85 | | $0.91 | $0.91 | $3.14 | $1.57 | $0.80 | $0.80 | $2.75 | $1.37 | $4.42 | $11.37 | $0.00 | $15.80 |
| Wheeler | Joseph | 0.02% | $7.10 | $7.10 | $24.35 | $12.18 | | $13.09 | $13.09 | $44.89 | $22.44 | $11.46 | $11.46 | $39.30 | $19.65 | $63.31 | $162.81 | $0.00 | $226.12 |
| Wheeler | Royce | 0.00% | $0.42 | $0.42 | $1.43 | $0.72 | | $0.77 | $0.77 | $2.64 | $1.32 | $0.67 | $0.67 | $2.31 | $1.15 | $3.72 | $9.56 | $0.00 | $13.28 |
| Whilby | Menelik | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| White | Connor | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| White | Stefan | 0.02% | $7.42 | $7.42 | $25.43 | $12.71 | | $13.67 | $13.67 | $46.88 | $23.44 | $11.97 | $11.97 | $41.04 | $20.52 | $66.12 | $170.02 | $0.00 | $236.13 |
| Whiteley | Kristopher | 0.01% | $3.30 | $3.30 | $11.33 | $5.66 | | $6.09 | $6.09 | $20.88 | $10.44 | $5.33 | $5.33 | $18.28 | $9.14 | $29.46 | $75.75 | $0.00 | $105.20 |
| Whiton | Jeffery | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wickersham | Danny | 0.03% | $10.78 | $10.78 | $36.97 | $18.49 | | $19.88 | $19.88 | $68.15 | $34.08 | $17.40 | $17.40 | $59.66 | $29.83 | $96.13 | $247.18 | $0.00 | $343.31 |
| Wickman | Eryn | 0.00% | $0.36 | $0.36 | $1.23 | $0.61 | | $0.66 | $0.66 | $2.26 | $1.13 | $0.58 | $0.58 | $1.98 | $0.99 | $3.19 | $8.20 | $0.00 | $11.38 |
| Wiedenfeld | Tony | 0.08% | $27.76 | $27.76 | $95.19 | $47.60 | | $51.18 | $51.18 | $175.48 | $87.74 | $44.81 | $44.81 | $153.62 | $76.81 | $247.50 | $636.43 | $0.00 | $883.94 |
| Wiegand | Carter | 0.03% | $9.25 | $9.25 | $31.71 | $15.86 | | $17.05 | $17.05 | $58.46 | $29.23 | $14.93 | $14.93 | $51.18 | $25.59 | $82.45 | $212.01 | $0.00 | $294.46 |
| Wiegert | Anthony | 0.04% | $13.13 | $13.13 | $45.03 | $22.52 | | $24.21 | $24.21 | $83.01 | $41.51 | $21.20 | $21.20 | $72.67 | $36.34 | $117.09 | $301.08 | $0.00 | $418.17 |
| Wierschke | Jim | 0.04% | $12.94 | $12.94 | $44.36 | $22.18 | | $23.85 | $23.85 | $81.77 | $40.89 | $20.88 | $20.88 | $71.59 | $35.79 | $115.34 | $296.58 | $0.00 | $411.92 |
| Wigman | Ryan | 0.01% | $4.68 | $4.68 | $16.03 | $8.02 | | $8.62 | $8.62 | $29.55 | $14.78 | $7.55 | $7.55 | $25.87 | $12.93 | $41.68 | $107.18 | $0.00 | $148.86 |
| Wilde | Cameron | 0.02% | $7.47 | $7.47 | $25.61 | $12.81 | | $13.77 | $13.77 | $47.22 | $23.61 | $12.06 | $12.06 | $41.34 | $20.67 | $66.60 | $171.25 | $0.00 | $237.85 |
| Wildman | Angela | 0.00% | $0.13 | $0.13 | $0.43 | $0.22 | | $0.23 | $0.23 | $0.79 | $0.40 | $0.20 | $0.20 | $0.70 | $0.35 | $1.12 | $2.88 | $0.00 | $4.00 |
| Wilkerson | Craige | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wilkie | Alyssa | 0.09% | $30.97 | $30.97 | $106.17 | $53.09 | | $57.08 | $57.08 | $195.72 | $97.86 | $49.98 | $49.98 | $171.34 | $85.67 | $276.05 | $709.85 | $0.00 | $985.91 |
| Will | Pete | 0.00% | $0.04 | $0.04 | $0.15 | $0.07 | | $0.08 | $0.08 | $0.27 | $0.13 | $0.07 | $0.07 | $0.24 | $0.12 | $0.38 | $0.97 | $0.00 | $1.35 |
| Williams | Brian | 0.29% | $98.44 | $98.44 | $337.52 | $168.76 | | $181.47 | $181.47 | $622.20 | $311.10 | $158.87 | $158.87 | $544.71 | $272.35 | $877.58 | $2,256.64 | $0.00 | $3,134.22 |
| Williams | Elvis | 0.00% | $1.11 | $1.11 | $3.81 | $1.90 | | $2.05 | $2.05 | $7.02 | $3.51 | $1.79 | $1.79 | $6.15 | $3.07 | $9.90 | $25.47 | $0.00 | $35.37 |
| Williams | Jeffrey | 0.11% | $36.13 | $36.13 | $123.88 | $61.94 | | $66.61 | $66.61 | $228.37 | $114.18 | $58.31 | $58.31 | $199.93 | $99.96 | $322.10 | $828.27 | $0.00 | $1,150.37 |
| Williams | John | 0.00% | $0.13 | $0.13 | $0.44 | $0.22 | | $0.24 | $0.24 | $0.81 | $0.41 | $0.21 | $0.21 | $0.71 | $0.36 | $1.15 | $2.95 | $0.00 | $4.09 |
| Williams | Nicholaus | 0.01% | $3.25 | $3.25 | $11.15 | $5.58 | | $6.00 | $6.00 | $20.56 | $10.28 | $5.25 | $5.25 | $18.00 | $9.00 | $29.00 | $74.56 | $0.00 | $103.56 |
| Williams | Rob | 0.00% | $0.82 | $0.82 | $2.82 | $1.41 | | $1.51 | $1.51 | $5.19 | $2.60 | $1.33 | $1.33 | $4.55 | $2.27 | $7.32 | $18.83 | $0.00 | $26.16 |
| Williams | Stewart | 0.03% | $10.01 | $10.01 | $34.31 | $17.15 | | $18.44 | $18.44 | $63.24 | $31.62 | $16.15 | $16.15 | $55.36 | $27.68 | $89.20 | $229.36 | $0.00 | $318.56 |
| Williamson | Mario | 0.00% | $4.01 | $4.01 | $13.74 | $6.87 | | $7.39 | $7.39 | $25.33 | $12.67 | $6.47 | $6.47 | $22.18 | $11.09 | $63.75 | $91.89 | $0.00 | $127.62 |
| Wilson | Lucas | 0.00% | $1.40 | $1.40 | $4.80 | $2.40 | | $2.58 | $2.58 | $8.84 | $4.42 | $2.26 | $2.26 | $7.74 | $3.87 | $12.47 | $32.07 | $0.00 | $44.55 |
| Wilson | Oscar | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wimmer | Richard | 0.00% | $3.22 | $3.22 | $11.03 | $5.51 | | $5.93 | $5.93 | $20.33 | $10.17 | $5.19 | $5.19 | $17.80 | $8.90 | $28.68 | $73.74 | $0.00 | $102.42 |
| Windorff | Brandon | 0.03% | $11.04 | $11.04 | $37.84 | $18.92 | | $20.35 | $20.35 | $69.76 | $34.88 | $17.81 | $17.81 | $61.07 | $30.54 | $98.39 | $253.01 | $0.00 | $351.40 |
| Winegarden | Nathan | 0.01% | $2.35 | $2.35 | $8.05 | $4.02 | | $4.33 | $4.33 | $14.83 | $7.42 | $3.79 | $3.79 | $12.98 | $6.49 | $20.92 | $53.79 | $0.00 | $74.71 |
| Winkoski | Blaze | 0.04% | $13.58 | $13.58 | $46.55 | $23.28 | | $25.04 | $25.04 | $85.83 | $42.92 | $21.92 | $21.92 | $75.14 | $37.57 | $121.07 | $311.31 | $0.00 | $432.38 |
| Wirkus | John | 0.06% | $21.00 | $21.00 | $71.99 | $35.99 | | $38.70 | $38.70 | $132.70 | $66.35 | $33.88 | $33.88 | $116.17 | $58.09 | $187.17 | $481.28 | $0.00 | $668.45 |
| Wirth | Brandon | 0.06% | $19.50 | $19.50 | $66.84 | $33.42 | | $35.94 | $35.94 | $123.22 | $61.61 | $31.46 | $31.46 | $107.87 | $53.94 | $173.79 | $446.90 | $0.00 | $620.69 |
| Wiseman | Dorothy | 0.13% | $43.52 | $43.52 | $149.20 | $74.60 | | $80.22 | $80.22 | $275.04 | $137.52 | $70.23 | $70.23 | $240.78 | $120.39 | $387.93 | $997.53 | $0.00 | $1,385.46 |
| Wittman | Mark | 0.01% | $2.56 | $2.56 | $8.79 | $4.39 | | $4.72 | $4.72 | $16.20 | $8.10 | $4.14 | $4.14 | $14.18 | $7.09 | $22.84 | $58.74 | $0.00 | $81.59 |
| Wodarczak | Philip | 0.32% | $108.28 | $108.28 | $371.26 | $185.63 | | $199.61 | $199.61 | $684.38 | $342.19 | $174.75 | $174.75 | $599.15 | $299.57 | $965.29 | $2,482.18 | $0.00 | $3,447.48 |
| Wodushek | Robert | 0.01% | $2.31 | $2.31 | $7.90 | $3.95 | | $4.25 | $4.25 | $14.57 | $7.28 | $3.72 | $3.72 | $12.76 | $6.38 | $20.55 | $52.84 | $0.00 | $73.39 |
| Wolfarth | Michael | 0.02% | $6.38 | $6.38 | $21.89 | $10.95 | | $11.77 | $11.77 | $40.35 | $20.18 | $10.30 | $10.30 | $35.33 | $17.66 | $56.92 | $146.36 | $0.00 | $203.28 |
| Wolfe | Jay | 0.00% | $1.34 | $1.34 | $4.60 | $2.30 | | $2.47 | $2.47 | $8.48 | $4.24 | $2.17 | $2.17 | $7.42 | $3.71 | $11.96 | $30.76 | $0.00 | $42.72 |
| Wolfgang | Howard | 0.02% | $14.72 | $14.72 | $50.48 | $25.24 | | $27.14 | $27.14 | $93.05 | $46.53 | $23.76 | $23.76 | $81.46 | $40.73 | $131.24 | $337.49 | $0.00 | $468.73 |
| Wood | Timothy | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Woodford | Duwayne | 0.21% | $69.73 | $69.73 | $239.08 | $119.54 | | $128.55 | $128.55 | $440.73 | $220.37 | $112.54 | $112.54 | $385.84 | $192.92 | $621.63 | $1,598.48 | $0.00 | $2,220.11 |
| Woods | Donald | 0.09% | $31.40 | $31.40 | $107.66 | $53.83 | | $57.88 | $57.88 | $198.46 | $99.23 | $50.67 | $50.67 | $173.74 | $86.87 | $279.92 | $719.79 | $0.00 | $999.71 |
| Woolf | Anthony | 0.01% | $1.88 | $1.88 | $6.44 | $3.22 | | $3.46 | $3.46 | $11.87 | $5.93 | $3.03 | $3.03 | $10.39 | $5.20 | $16.74 | $43.05 | $0.00 | $59.79 |
| Worthington | Dominique | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wray | Scott | 0.01% | $3.88 | $3.88 | $13.29 | $6.64 | | $7.15 | $7.15 | $24.50 | $12.25 | $6.26 | $6.26 | $21.45 | $10.72 | $34.55 | $88.85 | $0.00 | $123.41 |
| Wu | Hao | 0.01% | $3.10 | $3.10 | $10.62 | $5.31 | | $5.71 | $5.71 | $19.57 | $9.79 | $5.00 | $5.00 | $17.13 | $8.57 | $27.60 | $70.98 | $0.00 | $98.58 |
| Wunrow | Brittny | 0.00% | $0.02 | $0.02 | $0.07 | $0.04 | | $0.04 | $0.04 | $0.13 | $0.07 | $0.03 | $0.03 | $0.12 | $0.06 | $0.19 | $0.48 | $0.00 | $0.67 |
| Wuyts | Taylor | 0.03% | $9.78 | $9.78 | $33.53 | $16.77 | | $18.03 | $18.03 | $61.81 | $30.91 | $15.78 | $15.78 | $54.11 | $27.06 | $87.18 | $224.19 | $0.00 | $311.37 |

19279827.1

| Last Name | First Name | Pro Rata % | PAYMENT NO. 1 - DUE BY DECEMBER 1, 2018 | | | | | PAYMENT NO. 2 - DUE BY JULY 1, 2019 | | | | PAYMENT NO. 3 - DUE BY JUNE 1, 2020 | | | | FLSA Total Payment | WI Law Total Payment | Total Service Payment | Total Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | 1099 Service Payment | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | FLSA W2 Portion | FLSA 1099 Portion | WI Law W2 Portion | WI Law 1099 Portion | | | | |
| Xiong | Houa | 0.03% | $10.16 | $10.16 | $34.84 | $17.42 | | $18.73 | $18.73 | $64.23 | $32.11 | $16.40 | $16.40 | $56.23 | $28.11 | $90.59 | $232.95 | $0.00 | $323.55 |
| Yach | Jarett | 0.00% | $0.20 | $0.20 | $0.68 | $0.34 | | $0.37 | $0.37 | $1.26 | $0.63 | $0.32 | $0.32 | $1.10 | $0.55 | $1.77 | $4.56 | $0.00 | $6.33 |
| Yachinich | Melissa | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Yang | Dang | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Yang | Hnang | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Yang | Noah | 0.08% | $26.21 | $26.21 | $89.86 | $44.93 | | $48.31 | $48.31 | $165.64 | $82.82 | $42.30 | $42.30 | $145.01 | $72.51 | $233.63 | $600.76 | $0.00 | $834.39 |
| Yeazle | Teena | 0.02% | $5.44 | $5.44 | $18.66 | $9.33 | | $10.03 | $10.03 | $34.40 | $17.20 | $8.78 | $8.78 | $30.12 | $15.06 | $48.52 | $124.76 | $0.00 | $173.28 |
| Yerges | Samuel | 0.01% | $4.76 | $4.76 | $16.31 | $8.16 | | $8.77 | $8.77 | $30.07 | $15.04 | $7.68 | $7.68 | $26.33 | $13.16 | $42.42 | $109.08 | $0.00 | $151.49 |
| York | Shaun | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Young | Zachary | 0.00% | $0.48 | $0.48 | $1.66 | $0.83 | | $0.89 | $0.89 | $3.06 | $1.53 | $0.78 | $0.78 | $2.68 | $1.34 | $4.31 | $11.09 | $0.00 | $15.40 |
| Yu | Jacky | 0.11% | $38.48 | $38.48 | $131.94 | $65.97 | | $70.94 | $70.94 | $243.21 | $121.61 | $62.10 | $62.10 | $212.92 | $106.46 | $343.04 | $882.11 | $0.00 | $1,225.15 |
| Zachow | Eric | 0.02% | $7.10 | $7.10 | $24.35 | $12.17 | | $13.09 | $13.09 | $44.88 | $22.44 | $11.46 | $11.46 | $39.29 | $19.65 | $63.31 | $162.79 | $0.00 | $226.09 |
| Zahnow | William | 0.06% | $18.49 | $18.49 | $63.38 | $31.69 | | $34.08 | $34.08 | $116.84 | $58.42 | $29.83 | $29.83 | $102.29 | $51.14 | $164.80 | $423.77 | $0.00 | $588.57 |
| Zastrow | Aaron | 0.02% | $6.12 | $6.12 | $20.97 | $10.48 | | $11.27 | $11.27 | $38.66 | $19.33 | $9.87 | $9.87 | $33.84 | $16.92 | $54.52 | $140.20 | $0.00 | $194.72 |
| Zaverousky | Sean | 0.01% | $3.12 | $3.12 | $10.71 | $5.36 | | $5.76 | $5.76 | $19.75 | $9.88 | $5.04 | $5.04 | $17.29 | $8.65 | $27.86 | $71.63 | $0.00 | $99.49 |
| Zdzieblowski | Brandi | 0.00% | $0.29 | $0.29 | $1.01 | $0.50 | | $0.54 | $0.54 | $1.86 | $0.93 | $0.47 | $0.47 | $1.62 | $0.81 | $2.62 | $6.73 | $0.00 | $9.35 |
| Zemanovic | Patrick | 0.00% | $0.40 | $0.40 | $1.37 | $0.68 | | $0.73 | $0.73 | $2.52 | $1.26 | $0.64 | $0.64 | $2.21 | $1.10 | $3.55 | $9.14 | $0.00 | $12.69 |
| Zembrzuski | Anthony | 0.55% | $185.80 | $185.80 | $637.05 | $318.52 | | $342.51 | $342.51 | $1,174.34 | $587.17 | $299.86 | $299.86 | $1,028.08 | $514.04 | $1,656.35 | $4,259.19 | $0.00 | $5,915.54 |
| Zettl | Michael | 0.28% | $92.56 | $92.56 | $317.35 | $158.67 | | $170.63 | $170.63 | $585.00 | $292.50 | $149.38 | $149.38 | $512.15 | $256.07 | $825.12 | $2,121.75 | $0.00 | $2,946.87 |
| Zettler | Britteny | 0.00% | $0.39 | $0.39 | $1.33 | $0.66 | | $0.71 | $0.71 | $2.45 | $1.22 | $0.62 | $0.62 | $2.14 | $1.07 | $3.45 | $8.87 | $0.00 | $12.32 |
| Ziegler | Scott | 0.28% | $94.20 | $94.20 | $322.98 | $161.49 | | $173.65 | $173.65 | $595.38 | $297.69 | $152.03 | $152.03 | $521.23 | $260.62 | $839.76 | $2,159.39 | $0.00 | $2,999.15 |
| Ziegler | Tim | 0.11% | $37.07 | $37.07 | $127.10 | $63.55 | | $68.34 | $68.34 | $234.29 | $117.15 | $59.82 | $59.82 | $205.11 | $102.56 | $330.46 | $849.75 | $0.00 | $1,180.21 |
| Zielinski | Jonathan | 0.00% | $0.04 | $0.04 | $0.14 | $0.07 | | $0.07 | $0.07 | $0.26 | $0.13 | $0.07 | $0.07 | $0.22 | $0.11 | $0.36 | $0.93 | $0.00 | $1.29 |
| Ziepki | Nicole | 0.00% | $1.62 | $1.62 | $5.57 | $2.78 | | $2.99 | $2.99 | $10.27 | $5.13 | $2.62 | $2.62 | $8.99 | $4.49 | $14.48 | $37.24 | $0.00 | $51.72 |
| Zimmer | Patrick | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Zimmerman | Chuck | 0.23% | $77.83 | $77.83 | $266.84 | $133.42 | | $143.47 | $143.47 | $491.89 | $245.94 | $125.60 | $125.60 | $430.63 | $215.31 | $693.79 | $1,784.03 | $0.00 | $2,477.82 |
| Zimmerman | Jordan | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Zimmerman | Rachel | 0.01% | $4.06 | $4.06 | $13.91 | $6.95 | | $7.48 | $7.48 | $25.64 | $12.82 | $6.55 | $6.55 | $22.44 | $11.22 | $36.16 | $92.98 | $0.00 | $129.14 |
| Zoot | Justin | 0.01% | $4.79 | $4.79 | $16.43 | $8.22 | | $8.83 | $8.83 | $30.29 | $15.15 | $7.73 | $7.73 | $26.52 | $13.26 | $42.72 | $109.86 | $0.00 | $152.59 |
| Zukaitis | Danielle | 0.01% | $2.31 | $2.31 | $7.92 | $3.96 | | $4.26 | $4.26 | $14.59 | $7.30 | $3.73 | $3.73 | $12.78 | $6.39 | $20.59 | $52.93 | $0.00 | $73.52 |
| ZULEGER | RYAN | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Zuniga | Michael | 0.09% | $31.42 | $31.42 | $107.74 | $53.87 | | $57.93 | $57.93 | $198.61 | $99.30 | $50.71 | $50.71 | $173.87 | $86.94 | $280.13 | $720.33 | $0.00 | $1,000.46 |
| Zutz | Ron | 0.00% | $0.55 | $0.55 | $1.87 | $0.94 | | $1.01 | $1.01 | $3.45 | $1.73 | $0.88 | $0.88 | $3.02 | $1.51 | $4.87 | $12.51 | $0.00 | $17.38 |
| Zylka | Jeremy | 0.00% | $1.31 | $1.31 | $4.51 | $2.25 | | $2.42 | $2.42 | $8.31 | $4.15 | $2.12 | $2.12 | $7.27 | $3.64 | $11.72 | $30.13 | $0.00 | $41.85 |
| | | 100.00% | $33,542.88 | $33,542.88 | $115,004.16 | $57,502.08 | $34,000.00 | $61,833.33 | $61,833.33 | $212,000.00 | $106,000.00 | $54,132.37 | $54,132.37 | $185,596.70 | $92,798.35 | $299,017.17 | $768,901.29 | $34,000.00 | $1,101,918.15 |
| | | | FLSA Total | $67,085.76 | WI Law Total | $172,506.24 | Service Payment Total | FLSA Total | $123,666.67 | WI Law Total | $318,000.00 | FLSA Total | $108,264.74 | WI Law Total | $278,395.06 | FLSA Total Payment | WI Law Total Payment | Service Payment Total | Total Payments to Class |

| TOTAL SETTLEMENT | $2,000,000.00 |
|---|---|
| ATTORNEYS' FEES | $666,666.67 |
| COSTS | $123,074.67 |
| ER TAXES | $58,340.20 |
| SERVICE PAYMENTS | $34,000.00 |
| CONTINGENCY FUND | $50,000.00 |
| WI LAW FUND | $768,901.29 |
| FLSA FUND | $299,017.17 |
| TOTAL SETTLEMENT | $2,000,000.00 |

| PAYMENT 1 TOTAL | $700,000.00 |
|---|---|
| ATTORNEYS' FEES | $233,333.33 |
| COSTS | $123,074.67 |
| MEETZ SERVICE PAYMENT | $25,000.00 |
| G. MALIN SERVICE PAYMENT | $1,500.00 |
| D. LONG SERVICE PAYMENT | $1,500.00 |
| T. NESS SERVICE PAYMENT | $1,500.00 |
| E. HERNANDEZ SERVICE PAYMENT | $1,500.00 |
| C. HORNECK SERVICE PAYMENT | $1,500.00 |
| Z. BERTRAND SERVICE PAYMENT | $1,500.00 |
| ER TAXES | $20,000.00 |
| CONTINGENCY FUND | $50,000.00 |
| WI LAW FUND | $172,506.24 |
| FLSA FUND | $67,085.76 |
| TOTAL PAYMENT | $700,000.00 |

| PAYMENT 2 TOTAL | $700,000.00 |
|---|---|
| ATTORNEYS' FEES | $233,333.33 |
| ER TAXES | $25,000.00 |
| WI LAW FUND | $318,000.00 |
| FLSA FUND | $123,666.67 |
| TOTAL PAYMENT | $700,000.00 |

| PAYMENT 3 TOTAL | $600,000.00 |
|---|---|
| ATTORNEYS' FEES | $200,000.00 |
| ER TAXES | $13,340.20 |
| WI LAW FUND | $278,395.06 |
| FLSA FUND | $108,264.74 |
| TOTAL PAYMENT | $600,000.00 |

| | |
|---|---|
| ATTORNEYS' FEES | $666,666.67 |
| COSTS | $123,074.67 |
| CONTINGENCY FUND | $50,000.00 |
| ER TAXES | $58,340.20 |
| TOTAL SETTLEMENT FUND | $2,000,000.00 |

| DEFENDANTS PAY | |
|---|---|
| $356,408.00 | TO HAWKS QUINDEL, S.C. |
| $343,592.00 | TO SETTLEMENT ADMINISTRATOR |

| DEFENDANTS PAY | |
|---|---|
| $233,333.33 | TO HAWKS QUINDEL, S.C. |
| $466,666.67 | TO SETTLEMENT ADMINISTRATOR |

| DEFENDANTS PAY | |
|---|---|
| $200,000.00 | TO HAWKS QUINDEL, S.C. |
| $400,000.00 | TO SETTLEMENT ADMINISTRATOR |